| Employer Name | Format | Location | Union |
|---|---|---|---|
| A & P Tea Co. Inc. | PDF (832K) | NY NJ | UFCW |
| A & P Tea Co. Inc. | PDF(1.29MB) | MI | UFCW |
| A & P Tea Co. Inc. | PDF(1.29MB) | NY | UFCW |
| ABC Inc. (Disney-was Capital Cities) | PDF(7.79MB) | National | CWA/NABET |
| Acme Markets Inc. | PDF (1.04M) | NJ | UFCW |
| Acme Markets Inc. | PDF(969.07K) | NJ | UFCW |
| Acme Markets Inc. | PDF (803K) | DE NJ PA | UFCW |
| Acme Markets Inc. Eastern Shore (MOA) | PDF(1.89MB) | DE MD VA WV | UFCW |
| Acme Markets Inc. (Delaware Valley) (MOA) | PDF(604.96K) | DE | UFCW |
| Addison-Wesley Longman Publishers | PDF(56.26K) | NY | UAW |
| Advanced Glassfiber Yarns, LLC | PDF(1.70MB) | SC Aiken | IBT |
| AGC, AK | PDF(341.07K) | AK | IBT |
| AGC, CA & BIA, & SCCA | PDF(1.52MB) | CA Southern | IBT |
| AGC, CA (hvy-hwy & bldg) | PDF(2.13MB) | CA Northern | IBT |
| AGC, CA & BIA, & SCCA | PDF(1.52MB) | CA Southern | IBT |
| AGC, CA (hvy-hwy & bldg) | PDF(2.13MB) | CA Northern | IBT |
| AGC, MI - Greater Detroit | PDF (860K) | MI Southeast | IBT |
| AGC, MI - Greater Detroit | PDF (860K) | MI Southeast | IBT |
| AGC, MN (hvy-hwy-rr) | PDF (835K) | MN | IBT |
| AGC, MO (excluding. bldg construction) | PDF (736K) | MO | IBT |
| AGC, MO (excluding. bldg construction) | PDF (835K) | MO | IBT |

| | | | |
|---|---|---|---|
| **AGC, WA, Inland Northwest Chapter** | PDF (1MB) | WA | IBT |
| **AGC, WA, Inland Northwest Chapter** | PDF (274K) | WA | IBT |
| **AGC, WA Seattle & Tacoma Chapters (hvy Construction)** | PDF(1.16MB) | WA | IBT |
| **Ai Flint /Genesee LLC** | PDF (2MB) | MI | UAW |
| **Albertson's Incorporated (grocery clerks)** | PDF (3MB) | CO | UFCW |
| **Albertson's LLC (Colorado Springs - clerk agreement)** | PDF (3MB) | CO | UFCW |
| **Albertson's LLC (Grand Junction- clerk agreement)** | PDF (3MB) | CO | UFCW |
| **Albertson's LLC (Colorado Springs - meat agreement)** | PDF (3MB) | CO | UFCW |
| **Albertson's LLC (Denver- meat agreement)** | PDF (3MB) | CO | UFCW |
| **Albertson's LLC (Grand Junction- meat agreement)** | PDF (3MB) | CO | UFCW |
| **AM General Corp.** | PDF(2.15MB) | IN Mishawaka | UAW |
| **American Axle & Manufacturing, Inc (Includes Supp.Agr)** | PDF (8K) | MI, NY | UAW |
| **American National Insurance Company** | PDF(454K) | National | UFCW |
| **American National Insurance Company** | PDF(423K) | TX | UFCW |
| **American National Insurance Company** | PDF(423K) | National | UFCW |
| **American National Insurance Co of Galveston TX** | PDF(2MB) | TX | UFCW |

| | | | |
|---|---|---|---|
| **AMSCO School Publications** | PDF (160K) | NY | UAW |
| **Area Retail Grocery Association** | PDF(1267K) | MN WI | UFCW |
| **Associated Press** | PDF(3MB) | NY | CWA |
| **Associated** | PDF(1022K) | CA Los Angeles | IBT |
| **Association of** | PDF(1502K) | NY New York | UAW |
| **AT&T Midwest (SBC)** | PDF(10MB) | **National** | **CWA** |
| **AT&T Midwest (SBC)** | PDF(10MB) | National | CWA |
| **AT&T Internet Services** | PDF(2MB) | National | CWA |
| **AT&T Corp. (Bus. Operating Units & Divs) (MOA)** | PDF(2364K) | National | CWA, IBEW |
| **Automotive Component Carrier** | PDF(1645K) | Flint, MI | UAW |
| **Avaya Communications (was Lucent Tech) (Operations)** | PDF(6MB) | National | CWA |
| **Avaya Inc.** | PDF(8.59M) | National | CWA |
| **Belden (formerly Cable Systems International)** | PDF(1.19MB) | AZ Phoenix | CWA |
| **Bell Helicopter Textron Inc. (prod & maint)** | PDF(2.71MB) | TX Ft Worth | UAW |
| **BellSouth Advertising & Publishing** | PDF(4.77MB) | AL FL GA NC SC | CWA |
| **BellSouth Telecommunications** | PDF(7.63MB) | National | CWA |

| | | | |
|---|---|---|---|
| **Bestfoods Baking Company, Inc. (bakery drivers)** | PDF(1.06MB) | CA Southern | IBT |
| **BHP Copper Co.** | PDF(235.95KB) | FL | IBT 104, IUOE 428, USW, IBEW 518, BSIOW 627, PPF 469 |
| **BHP Copper Co.** | PDF(2.41MB) | AZ | IBT 104, PPF 469, IBEW 518, IUOE 428, BBF 627 |
| **Bloomingdale Bros. Dept. Store** | PDF(913K) | NY | UFCW/RWDSU |
| **Bloomingdale Bros. Dept. Store** | PDF(781K) | NY New York | UFCW/RWDSU |
| **Blue Cross-Blue Shield of MI** | PDF(6.22MB) | MI | UAW |
| **Blue Cross-Blue Shield of MI** | PDF (5M) | MI | UAW |
| **Boeing Co. (Rotorcraft Div.)** | PDF (4M) | DE PA | UAW |
| **Boeing Co. (was Rockwell International)** | PDF(5.68MB) | National | UAW |
| **Bon-Macy's** | PDF(1.10MB) | WA Seattle | UFCW |
| **Borg-Warner Automotive Diversifd Transmissn Prods Corp** | PDF (2M) | IN Muncie | UAW |
| **Brach's Incorporated** | PDF(1.66MB) | IL Chicago | IBT |
| **Bruno's Inc., Bruno's Food & Pharmacy Div. MOA** | PDF(589K) | AL | UFCW |
| **Bruno's Inc., Bruno's Food & Pharmacy Div. MOA** | PDF(857K) | AL | UFCW |
| **Bruno's Inc., Food World Div. MOA** | PDF(1.25MB) | AL | UFCW |
| **Bryan Foods, Inc.** | PDF(1.17MB) | MS West Point | UFCW |
| **Budd Co.** | PDF (2.84MB) | KY Shelbyville | UAW |
| **Budd Co.** | PDF (6M) | MI PA | UAW |
| **Builders' Association of MO** | PDF(854K) | MO | IBT |
| **Builders' Association of MO** | PDF(694K) | MO Kansas City | IBT |
| **Building Material Contractors Industry** | PDF(854K) | Lake Success, NY | IBT |
| **Building Material Suppliers** | PDF(873K) | NY Nassau | IBT |

| | | | |
|---|---|---|---|
| **Butterball, LLC** | PDF(3MB) | CO Longmont | UFCW |
| **California Processors Inc.** | PDF (2.30MB) | CA | IBT |
| **California Processors Inc.** | PDF(941.27K) | CA | IBT |
| **California Processors Inc.** | PDF (2.31MB) | CA | IBT |
| **Campbell Soup Co.** | PDF(1.12MB) | CA Sacramento | IBT |
| **Campbell Soup Co.** | PDF(1.03MB) | OH Napolean | UFCW |
| **Campbell Soup Co.** | PDF(1.09MB) | TX, OK | UFCW |
| **Carolina Telephone & Telegraph Co.** | PDF(465.11K) | NC | CWA |
| **Case Corp.** | PDF (5.41M) | IA Burlington | UAW |
| **Caterpillar Tractor Co.** | PDF (4.17M) | IL Peoria | UAW |
| **Caterpillar Inc.** | PDF (1.09MB) | National | UAW |
| **Carevan - Knight F.M.** | PDF (1.18MB) | MI | UAW |
| **CBS Inc.** | PDF(2.63MB) | NY | IBEW |
| **Celestica Inc (was Lucent Tech) (prod & maint)** | PDF(1.97MB) | OH Columbus | IBEW |
| **Celestica Inc. (was Lucent Tech) (prod & maint)** | PDF(2.06MB) | OK Oklahoma Cit | IBEW |
| **CenterPoint Energy, Houston Electric, LLC** | PDF(1.14MB) | TX Houston | IBEW |
| **Central Hudson Gas & Electric Corp. (CH Energy Group, Inc** | PDF(10.62MB) | NY | IBEW |
| **Central Hudson Gas & Electric** | PDF (5.66MB) | NY | IBEW |
| **Chain & Independent Food Stores (grocery & meat )** | PDF(1.12MB) | MN Minneapolis | UFCW |

| | | | |
|---|---|---|---|
| **Chicago Area Refuse Haulers Association (private scavengers)** | PDF(1.98MB) | IL Chicago | IBT |
| **Chicago Midwest Meat Association.** | PDF(860.72K) | IL Chicago | UFCW |
| **Chicago, University of** | PDF(2.09MB) | IL Chicago | IBT |
| **Chicago, University of, Hospitals** | PDF(2.17MB) | IL Chicago | IBT |
| **Church World Service & National Council of Churches** | PDF (98.59M) | IN | UAW |
| **Chrysler Corp. Dayton Thermal Prod. (heat & cool)** | PDF (4.70MB) | OH Dayton | CWA/IUE |
| **Cincinnati Bell** | PDF(1.98MB) | OH Cincinnati | CWA |
| **Cincinnati Gas and Electric Co. (Cinergy Corp.)** | PDF(2.15MB) | OH Cincinnati | IBEW |
| **Cingular Wireless, LLC** | PDF(1.59MB) | IL MA MD NY | CWA |
| **City Market Inc. (Retail Clerks) Grand Junction and Clifton** | PDF (2.28MB) | CO | UFCW |
| **City Market Inc. (Retail Clerks) Steamboat Springs** | PDF (2.36MB) | CO | UFCW |
| **City Market Inc. (Retail Meat)** | PDF (2.38MB) | CO | UFCW |
| **Cleveland Food Industry Committee (clerks)** | PDF(1.53MB) | OH Cleveland | UFCW |
| **Cleveland-Akron-Canton Food Ind Comm (Meat)** | PDF(4.92MB) | OH | UFCW |
| **Cleveland-Akron-Canton Food Ind Comm (Meat)** | PDF(1.60MB) | OH PA | UFCW |
| **Coffeyville Resources** | PDF(1.76M) | KS | IUOE, BBF, PPF, IBEW, IAM, IBT |
| **Columbia University (Support Staff)** | PDF(1.66MB) | NY | UAW |

| | | | |
|---|---|---|---|
| **Connecticut Construction Industries Association & AGC (hvy-hwy)** | PDF(2.34MB) | CT | IBT |
| **Connecticut Light & Power Co (NE Utilities Co)** | PDF(2.74MB) | CT | IBEW |
| **Construction Industries of MA (hvy-hwy)** | PDF(756K) | MA | IBT |
| **Constructors Association of Western PA** | PDF(1.23MB) | PA Western | IBT |
| **Contractors Association of E. PA** | PDF(1.14MB) | PA Philadelphia | IBT |
| **Contractors Association of E. PA** | PDF(1023K) | PA Philadelphia | IBT |
| **Contractors Association of Greater NY** | PDF(2MB) | NY New York | IBT |
| **Contractors' Association of Greater NY** | PDF(1.13MB) | NY Nassau | IBT |
| **Cornell University** | PDF(528K) | NY Ithaca | UAW |
| **Cornell University (maintenance & service)** | PDF(2.08MB) | NY Ithaca | UAW |
| **Costco Wholesale** | PDF(1.54MB) | CA | IBT |
| **Culinaire, Inc.** | PDF (1.90MB) | CO | UFCW |
| **CVS Corp.** | PDF (1.32MB) | OH | UFCW |
| **CVS Corp.** | PDF (886K) | OH | UFCW |
| **D'Agostino Supermarkets Inc.** | PDF(776.51K) | NJ NY | UFCW |
| **D'Agostino Supermarkets Inc.** | PDF(774.16K) | NJ NY | UFCW |
| **D'Agostino Supermarkets Inc.** | PDF(710.25K) | NJ NY | UFCW |
| **Daimler Chrysler (prod, maint & parts)** | PDF(21.03MB) | National | UAW |
| **Daimler Chrysler (engrg, office & clerical)** | PDF | National | UAW |

| | | | |
|---|---|---|---|
| | **(9.49MB)** | | |
| **Daimler Chrysler Corp. (Toledo Assembly Plant) (MOA)** | PDF<br><br>**(4.82MB)** | OH Toledo | UAW |
| **DaimlerChrysler Corp. (Toledo Assembly Plant) (MOA)** | PDF (6.39MB) | OH Toledo | UAW |
| **Dan River, Inc.** | PDF (1.18MB) | VA Danville | UFCW |
| **Dan River, Inc.** | PDF (1.02MB) | VA Danville | UFCW |
| **Dana Corp.** | PDF(11.91MB) | IN MI OH PA | UAW |
| **Darling National LLC (edible plant)** | PDF(2.07MB) | CO | UFCW |
| **Darling National LLC (inedible plant)** | PDF(1.40MB) | OH Dayton | UFCW |
| **Deere & Co.** | **PDF** (4.05MB)**PDF** (6.05MB) | WI | UAW |
| **Deere & Company (2 Vols.)** | PDF (4.05MB) | IA, IL | UAW |
| **Delphi Automotive Systems** | PDF(11.61MB) | National | UAW |
| **Delta Pride Catfish, Inc.** | PDF(977.91K) | MS Indianola | UFCW |
| **Demolition, Debris, Asbestos & Toxic Waste Removal** | PDF(819.99K) | NY Nassau | IBT |
| **Detroit Diesel Corp.** | PDF(5.36MB) | MI Detroit | UAW |
| **Die Enginerring Service** | PDF (1.08MB) | MI | UAW |
| **Dominicks Finer Foods (includes MOA)** | PDF(1.68MB) | IL West & NW | UFCW |
| **Dominick's Finer Foods (Meatretail meatcutters) (MOA)** | PDF(1.79MB) | IL Chicago | UFCW |
| **Dominick's Finer Foods (retail meatcutters) (MOA)** | PDF(1.26MB) | IL Chicago | UFCW |

| | | | |
|---|---|---|---|
| **Dormitory Authority of the State of New York** | PDF(1.20MB) | NY | UAW |
| **DQE Inc (Duquesne Light Co.)** | PDF (5.91MB) | PA Pittsburgh | IBEW |
| **Duke Power Co.** | PDF(1.41MB) | NC Charlotte | IBEW |
| **Dupage Conty Div. Northeastern IIlinois Chapter NECA** | PDF (1.70MB) | IL | IBEW |
| **Electrical Contractors Association of Chicago (bldg)** | PDF(986.60K) | IL Chicago | IBEW |
| **Electrical Contractors Association of Chicago (Bldg)** | PDF (128.18K) | IL Chicago | IBEW |
| **Electrical Contractors Association of Chicago (commun)** | PDF(974.21K) | IL Chicago | IBEW |
| **Electrical Contractors Association of Grtr Boston-NECA (inside)** | PDF(1.34MB) | MA Boston | IBEW |
| **Electrolux (was Frigidaire Co.) Home Products P&M** | PDF(1.99MB) | MI Greenville | UAW |
| **Electrolux Home Products Laundry Div (was Frigidaire Co** | PDF(2.50MB) | IA Webster City | UAW |
| **Elevator Constructors Master Agreement** | PDF(1.85MB) | National | CWA/IUEC |

| | | | |
|---|---|---|---|
| **Elevator Industries Association. (MOA)** | PDF (1.19MB) | NY New York | IBEW |
| **Elevator Mfrs. Association. of New York** | PDF(1.43MB) | NY New York | CWA/IUE |
| **Everett Shipyard, Inc.** | PDF(1.08MB) | WA | IBT |
| **Excavators, Inc.** | PDF(1.08MB) | IL Chicago | IBT |
| **Excel Corp.** | PDF(2.06MB) | KS Dodge City | UFCW |
| **Florida Power & Light Co.** | PDF (7.46MB) | FL Miami | IBEW |
| **Food 4 Less of California, Inc.** | PDF (154K) | CA Southern | UFCW |
| **Food 4 Less of California, Inc.** | PDF(1.32MB) | CA Southern | UFCW |
| **Food Industry Labor Agreement (Includes MOA)** | PDF(484K) | NV Las Vegas | UFCW |
| **Food Mart, Waldbaums, A&P** | PDF (1.61MB) | MA CT | UFCW |
| **Foodtown Supermarkets (MOA)** | PDF(1.14MB) | NJ NY | UFCW |
| **Ford Motor Co. (Louisville Assembly Plant)** | PDF (324.2K) | KY | UAW |
| **Ford Motor Co. (Louisville Assembly Plant)** | PDF (4.22MB) | KY | UAW |
| **Ford Motor Co. (Kentucky Truck Plant)** | PDF(4.20MB) | KY | UAW |
| **Ford Motor Co. (4 Vols.)** | PDF(21.91MB) | IN, MI, OH, PA | UAW |
| **Fred Meyer Stores, Inc. (non-food)** | PDF(1.26MB) | OR Portland | UFCW |
| **Fred Meyer Inc (General Merchandise)** | PDF(959.24K) | WA Seattle | UFCW |
| **Freightliner Corp.** | PDF (4.35MB) | NC Mt Holly | UAW |
| **Freightliner LLC (Truck Plant & PDI Center)** | PDF(2.30MB) | NC Cleveland | UAW |
| **Fry's Food Stores, Inc. (clerks)** | PDF (1.76MB) | AZ | UFCW |
| **Garage & Parking Lot Agreements** | PDF(1.04MB) | CA San Fran | IBT |

| | | | |
|---|---|---|---|
| **Garage Attendants Agreement** | PDF(1.08MB) | IL Chicago | IBT |
| **General Electric Co. (hourly & salaried)** | PDF(2470K) | PA NY OH MA CA | CWA/IUE |
| **General Motors Powertrain Flint Engine South Plant** | PDF (1.38MB) | MI | UAW |
| **General Motors Metal Fabricating Div. Flint Tool and Die Plant** | PDF (2.26MB) | MI | UAW |
| **Georgia Power Co.** | PDF(2M) | GA | IBEW |
| **Georgia Power Co.** | PDF(1.18MB) | GA | IBEW |
| **Georgia Power Co.** | PDF(2M) | GA | IBEW |
| **Georgia Power Co.** | PDF(1.36MB) | GA | IBEW |
| **Georgia Power Co.** | PDF(1.58MB) | GA | IBEW |
| **Giant Eagle** | PDF (832K) | OH | UFCW |
| **Giant Eagle Markets Co (grocery clerks)** | PDF(1.59MB) | OH PA WV | UFCW |
| **Giant Eagle Markets Co (meat & deli depts.)** | PDF(1.76MB) | OH PA WV | UFCW |
| **Giant Food Inc.** | PDF(1.75MB) | MD Baltimore | UFCW |
| **Giant Food Inc.** | PDF(2.70MB) | DC MD VA | UFCW |
| **Giant Food Inc.** | PDF(1.92MB) | DC MD VA | UFCW |
| **Goodyear Dunlop Tires North America, Ltd. Buffalo, New York** | PDF (4.01MB) | Buffalo, NY | USWA |
| **Great Lakes** | PDF(223.86K) | Great Lakes Area | BBF |
| **Greater NY Meat Trade Institute (gen ind & pork stores)** | PDF(1.36MB) | NY New York | UFCW |
| **Greater NY Movers & Warehousemen's Bargaining Group** | PDF(1.04MB) | NY New York | IBT |

| Greater St. Louis Food Employers' Council | PDF(3.26MB) | MO St. Louis | UFCW |
|---|---|---|---|
| Greater St. Louis Food Employers' Council | PDF(1.57MB) | MO St Louis | UFCW |
| Greater St. Louis Food Employers' Council | PDF(1.62MB) | MO St Louis | UFCW |
| Gristedes Supermarkets | PDF (1024K) | NY | UFCW |
| Guide Corporation (evergreen) | PDF(8.16MB) | IN Anderson | UAW |
| Guide Corporation (evergreen) | PDF(2.09MB) | IN Anderson | UAW |
| Gwaltney of Smithfield, Ltd. | PDF (1316K) | VA Smithfield | IBT |
| HAC, Inc. (was Homeland - clerks/meat) | PDF(700.92K) | TX OK | UFCW |
| Hawaiian Telecom | PDF (798.33) | HI | IBEW |
| Heavy Constructors Association of Greater KC (hvy-hwy) | PDF(682.33K) | KS MO Kans City | IBT |
| Hecht's Div of May Dept. Store | PDF(1.31MB) | MD | UFCW |
| Heinen's Inc. (Clerks) | PDF(937.92K) | OH& PA | UFCW |
| High-Rise Contract (BCA) | PDF(1.27MB) | NY Nassau | IBT |
| HFA: New York State Housing Finance Agency | PDF(797.94K) | NY | UAW |
| Honeywell International Inc Specialty Materials | PDF(1.61MB) | VA Hopewell | IBT |
| Honeywell International Inc. | PDF(10.0MB) | CA IN NJ NY | UAW |
| Honeywell Spark Plug Plant (was AlliedSignal) | PDF(4.15MB) | OH Fostoria | UAW |
| Honeywell, Inc. | PDF(1.99MB) | MN Minneapolis | IBT |
| Hoover Co. and International Brotherhood of Electrical | PDF(4.55MB) | OH Canton | IBEW |

| | | | |
|---|---|---|---|
| **Hormel & Co.** | PDF(2.00MB) | MN Austin | UFCW |
| **Howmet Corp.** | PDF(7.13MB) | MI | UAW |
| **Howmet Corp.** | PDF(4.19MB) | MI | UAW |
| **Howmet Corp.** | PDF(165.89K) | MI Whitehall | UAW |
| **Hunts Point Terminal Market (Warehousemen)** | PDF(640.21K) | NY Bronx | IBT |
| **Hunts Point Terminal Market (Warehousemen)** | PDF(1.33MB) | NY | IBT |
| **IBP Inc.** | PDF(1.61MB) | IL Joslin | UFCW |
| **IBP Inc.** | PDF(1.61MB) | IL Joslin | UFCW |
| **IBT Conventional Dairy Agmt (plant & drivers)** | PDF(1.34MB) | CA Southern | IBT |
| **IBT Conventional Dairy Agmt (office workers)** | PDF(7.83MB) | CA Southern | IBT |
| **IBT Construction Agreement** | PDF(1.38MB) | IL | IBT |
| **Delhur Industries, Inc.** | PDF(1.37MB) | CO | IBT |
| **ICCR: Inter Faith Center on Corporate Responsibilty** | PDF(177.44K) | NY | UAW |
| **Illinois Power Co.** | PDF(1.88MBK) | IL | IBEW |
| **Industrial Employers & Distributors Association** | PDF(1.16MB) | CA | ILWU, IBT |
| **Industrial Employers & Distributors Association** | PDF(1.29MB) | CA Northern | ILWU, IBT |
| **International Automotive Components** | PDF(1.61MB) | OH Huron | UAW |
| **International Paper (MOA)** | PDF(2.85MB) | ME Bucksport | USWA,IAM,IBEW |
| **International Paper Co.** | PDF(1.56MB) | AR Pine Bluff | USWA/IBEW |
| **JBS** | PDF(2.90MB) | CO Greeley | UFCW |
| **JBS** | PDF(1.87MB) | KY | UFCW/IBFO |
| **J.R. Simplot Co.** | PDF(2.69MB) | ID Caldwell | IBT |
| **Jewel Food Stores (meat, deli, and seafood)** | PDF (2.7MB) | IL Chicago | UFCW |
| **Jewel Food Stores N. IL & Lake & Porter Cnty IN** | PDF(1.55MB) | IL IN | UFCW |

| | | | |
|---|---|---|---|
| **Jewel Food Stores N. IL & Lake & Porter Cnty IN** | PDF(1.32MB) | IL IN | UFCW |
| **Joint Area Cartage Agmt (TMI, RCI, & ITLRA)** | PDF(1.42MB) | IL Chicago | IBT |
| **Joint Area Cartage Agmt (MCLAC)** | PDF(1.52MB) | IL Chicago | IBT |
| **John Morrell & Co.** | PDF(3.14MB) | SD Souix Falls | UFCW |
| **Johnson Controls, Inc.** | PDF(207.33K) | IL, NM, OH, MI, WI | CWA |
| **Kaiser Foundation Hospital & Health Plan Inc.** | PDF (2.41MB) | HI Honolulu | UNITE HERE |
| **Kaiser Foundation Hospitals & Health Plan of NW** | PDF (2.69MB) | OR WA | SEIU |
| **Kaiser Foundation Hospitals So. CA** | PDF(251.63K) | CA Southern | SEIU |
| **Kaiser Foundation Hospitals So. CA (clks & aides)** | PDF (3.82MB) | CA San Bernardo | USWA |
| **Kaiser Permanente** | PDF (5.13MB) | CA Northern | SEIU |
| **Kaiser Permanente** | PDF (3.77MB) | CA Northern | CNA |
| **Kaiser Permanente (LPN's & technicians)** | PDF(3.02MB) | CO Denver | SEIU |
| **Kaiser Permanente (RNs) (So. CA Region)** | PDF (5.61MB) | CA | AFSCME/NUHHCE |
| **Kellogg Co.** | PDF (1.44MB) | MI NE TN PA | BCTW |
| **Kellogg Co.** | PDF (1.17MB) | OH Cincinnati | BCTW |
| **Kennecott Utah Copper Corp** | PDF(988.30K) | UT Salt Lake C | 5 Unions |
| **Kennedy Tank & Manufac. Co. Inc.** | PDF(495.53K) | IN Indianappolis | BBF |
| **Kentucky Building Agreement** | PDF(670.02K) | KY Northwest | IUOE |
| **Kentucky Heavy-Highway** | PDF (1.18MB) | KY | IUOE |

| | | | |
|---|---|---|---|
| **Kern, Inyo & Mono Counties Sheet Metal & AC Contr** | PDF (1.66MB) | CA Bakersfield | SMW |
| **Keyspan Corporation** | PDF (5.23MB) | NY Long Island | IBEW |
| **KeySpan Energy** | PDF (6.65MB) | NY | TWU |
| **Keystone Bldg Contractors Association** | PDF (1.05MB) | PA Western | LIUNA |
| **Keystone Bldg Contractors Association (21 counties)** | PDF (2.69MB) | PA Harrisburg | IUOE |
| **Keystone Contractors' Association** | PDF(845.34K) | PA Central | CJA |
| **Keystone Steel & Wire (Div.of Keystone Consolid.)** | PDF (1.61MB) | IL Peoria | ISWA |
| **Kimberly-Clark Corp.** | PDF (2.26MB) | PA Chester | USWA |
| **Kimberly-Clark Corp.** | PDF (1.80MB) | PA Chester | PACE |
| **Kimberly-Clark Corp. (Lakeview/ Badger Globe Mill)** | PDF(878.74KB) | WI Neenah | UPIU/PACE |
| **King Kullen Grocery Co. Inc.** | PDF(931.13K) | NY | UFCW |
| **King Kullen Food Stores Inc.** | PDF(992.04K) | NY | UFCW |
| **King Soopers Inc, Div of Dillon Cos. (groc clerks)** | PDF (2.26MB) | CO Denver | UFCW |
| **King Soopers Inc, Div of Dillon Cos. (meat depts)** | PDF (2.26MB) | CO Colorado Springs | UFCW |
| **King Soopers Inc. (meat plant)** | PDF(819.64K) | CO Denver Metro | UFCW |
| **King Soopers Inc. (Store 86 retail clerks)** | PDF(3.60MB) | CO Broomfield | UFCW |
| **King Soopers Inc, Div of Dillon Cos. (groc clerks)** | PDF (2.65MB) | CO Denver | UFCW |
| **King Soopers Inc, Div of Dillon Cos. (meat depts)** | PDF (4.58MB) | CO Denver | UFCW |

| | | | |
|---|---|---|---|
| **King Soopers Inc, Div of Dillon Cos. (meat depts)** | PDF (2.48MB) | CO Denver | UFCW |
| **Kings Super Markets, Inc.** | PDF (1.18MB) | NJ | UFCW |
| **Knight Protective Services**, Inc | PDF(220.19K) | MI | UGSOA |
| **Kohler Co.** | PDF (2.86MB) | WI Kohler | UAW |
| **Kraft Foods Corp., Oscar Mayer Foods Div** | PDF (3.41MB) | IA | UFCW |
| **Kraft Foods Corp., Oscar Mayer Foods Div** | PDF (2.73MB) | IA Davenport | UFCW |
| **Kraft Foods, Inc. (was Nabisco Brands)** | PDF(382.92K) | IL Chicago | BCTGM |
| **Kroger Food Stores** | PDF (1.85MB) | GA | UFCW |
| **Kroger Food Stores** | PDF(261.50K) | OH Cincinnati/Dayton | UFCW |
| **Kroger Co.** | PDF (1.10MB) | TX Dallas Metro | UFCW |
| **Kroger Co. (clerks) (MOA)** | PDF (1.05MB) | IL Peoria | UFCW |
| **Kroger Limited Partnership I (clerks)** | PDF (1.23MB) | IL Peoria | UFCW |
| **Kroger Co. (Columbus marketing area)** | PDF (1.09MB) | PA OH WV | UFCW |
| **Kroger Co. (food)** | PDF (1.98MB) | OH Cent & Sw | UFCW |
| **Kroger Co. (front-end/grocery/produce)** | PDF (1014K) | GA AL | UFCW |
| **Kroger Limited Partnership I (Mid-Atlantic)** | PDF (1.84MB) | VA WV TN | UFCW |
| **Kroger Co. Charleston (Mid-Atlantic)** | PDF (1.59MB) | WV Charleston | UFCW |
| **Kroger Company (Grocery Division)** | PDF (1.92MB) | MI | UFCW |
| **Kroger Company (Meat Division)** | PDF (1.61MB) | MI | UFCW |
| **Kroger Company** | PDF (1.13MB) | MI | UFCW |
| **Kroger Company (Drug/G.M.)** | PDF (1.13MB) | GA Atlanta | UFCW |

| | | | |
|---|---|---|---|
| **Kroger Company (Grocery)** | PDF (1.44MB) | OH Northwest | UFCW |
| **Kroger Food Stores (Cincinnati Stores)** | PDF (1.94MB) | IN KY OH | UFCW |
| **Kroger Food Stores (clerks)** | PDF (1.06MB) | TX Houston | UFCW |
| **Kroger Food Stores (deli/meat/seafood)** | PDF (1.06MB) | GA AL SC | UFCW |
| **Kroger Limited Partnership I** | PDF (1.65MB) | AL KY TN | UFCW |
| **Kroger Limited Partnership (clerks)** | PDF (1.16MB) | TN MO MS AR KY | UFCW |
| **Kroger Limited Partnership I (Indianapolis Clerks)** | PDF (1.38MB) | IN Indianapolis | UFCW |
| **Kroger Limited Partnership I (meat and deli)** | PDF (1.07MB) | TN Memphis | UFCW |
| **Kroger Limited Partnership I (grocery)** | PDF(925.69K) | AR Little Rock | UFCW |
| **Kroger Limited Partnership, I Louisville Div.** | PDF (1.36MB) | KY Louisville | UFCW |
| **Land-O-Sun Dairies/Pet Dairy Products** | PDF(1.44MB) | GA KY NC SC TN | IBT |
| **Legal Services NYC** | PDF (3M) | NY | UAW |
| **Lighting & Electrical Maintenance Association** | PDF (469K) | NY New York | IBEW |
| **Lighting Manufacturers Group (production, electrical)** | PDF (788K) | NY NJ | IBEW |

| | | | |
|---|---|---|---|
| **Lighting Manufacturers Group (prod, electr)** | PDF(2.27MB) | NY NJ | IBEW |
| **Lockheed Martin (Maritime,Space,Missiles&Fire Control)** | PDF(2.62MB) | CO FL MD | UAW |
| **Lockheed Martin (Naval Electronics & Surveillance) KAPL** | PDF(2.25MB) | NY NJ IN | IUE/CWA |
| **Logistices Services Inc.** | PDF(1.28MB) | MI | UAW |
| **Lucent Technologies (installation)** | PDF(6.12MB) | National | CWA |
| **Lumber Industry Agreement** | PDF (643K) | NY Greater | IBT |
| **Mack Trucks Inc.** | PDF(2.48MB) | GA MD PA SC | UAW |
| **Macy's California Department Stores** | PDF(2.68MB) | CA San Fran | UFCW |
| **Mass Electric Construction Co.** | PDF Vol 1(1.1MB) PDF Vol 2(487.66K) | CA | IBEW |
| **May Company D/B/A Filene's** | PDF (788K) | New England | UFCW |
| **Meat Trade Institute** | PDF(1.48MB) | NY NJ | UFCW |
| **Meijer Food Mkt (Toledo Stores 115-118)** | PDF(2.45MB) | OH Toledo | UFCW |
| **Meijer Great Lakes Ltd Partnership - Retail Contract** | PDF(2.10MB) | MI | UFCW |
| **Meijer Great Lakes Ltd Partnership(Distribution Centers** | PDF(2.21MB) | MI | UFCW |
| **Meijer Stores (58, 59, 60, 62, 104, 114, 143, 181, 212)** | PDF(1.88MB) | OH Columbus | UFCW |
| **Meijer Stores ( #148,150,151,157,159)** | PDF(1.15MB) | OH Cincinnati | UFCW |

| | | | |
|---|---|---|---|
| **Meijer Stores (# 101, 102, 103,106,107, 112)** | PDF(1.49MB) | OH | UFCW |
| **Mercy College** | PDF(101K) | NY | UAW |
| **Mercy Hospital of Buffalo Service,Technical & Clerical)** | PDF (3MB) | NY | CWA |
| **Mercy Hospital of Buffalo (serv, tech & clerical)** | PDF(2.43MB) | NY Buffalo | CWA |
| **Metro/Basics/Food-A-Rama (Shoppers)** | PDF(949.50KB) | MD Baltimore | UFCW |
| **Metropolitan Garage Owners Association** | PDF(2.37MB) | NY New York | IBT |
| **Michigan Road Builders Association.** | PDF(908K) | MI | IBT |
| **Mid-America Regnl Bargain Association** | PDF(1.37MB) | IL Chicago | IBT |
| **MidWest Generation** | PDF(817K) | IL | IBEW |
| **MidWest Generation** | PDF(782K) | IL Chicago | IBEW |
| **Milton Bradley Co. Div. of Hasbro Inc.** | PDF(897K) | MA Springfield | UFCW/RWDSU |
| **Minneapolis Automobile Dealers' Association** | PDF(1.12MB) | MN Minneapolis | IBT |
| **Mission Foods** | PDF (2MB) | CO | UFCW |
| **Murray Inc. (MOA)** | PDF(468K) | TN Lawrenceberg | UAW |
| **Museum of Modern Art** | PDF(249K) | NY | UAW |
| **Nassau-Suffolk Hvy Construction & Excavating & Asphalt** | PDF (2.39MB) | NY Nassau | IBT |
| **Nassau-Suffolk Ready-Mix Concrete, Sand, Gravel** | PDF (138MB) | NY Nassau | IBT |
| **National Beef Packing Co.** | PDF (1.9MB) | KS | UFCW |
| **National Beef Packing Co.** | PDF (1.77MB) | KS Liberal | UFCW |

| | | | |
|---|---|---|---|
| **National Electrical Contractors Association** | PDF (293K) | GA | IBEW |
| **National Electrical Contractors Association** | PDF (77.57K) | GA | IBEW |
| **National Electrical Contractors Association** | PDF (2.68MB) | CA | IBEW |
| **National Electrical Contractors Association (Rocky Mt. Chapter)** | PDF (1003K) | CO | IBEW |
| **National Electrical Contractors Association (OR-Columbia Chapter)** | PDF (1.58MB) | OR | IBEW |
| **National Electrical Contractors Association** | PDF (1.65MB) | MO St Louis | IBEW |
| **National Electrical Contractors Association** | PDF (938K) | OH Cleveland | IBEW |
| **National Electrical Contractors Association (inside wiremn)** | PDF (1.17MB) | CA Orange Cnty | IBEW |
| **National Electrical Contractors Association (comml)** | PDF (756K) | PA DE NJ | IBEW |
| **National Electrical Contractors Association (inside constr & maint)** | PDF (1.97MB) | MN St Paul | IBEW |

| | | | |
|---|---|---|---|
| **National Electrical Contractors Association (inside wireman)** | PDF (1.56MB) | CA Sacramento | IBEW |
| **National Electrical Contractors Association (inside wiremen)** | PDF (1.63MB) | CA San Diego | IBEW |
| **National Electrical Contractors Association (inside wiremen)** | PDF (936K) | WI Milwaukee | IBEW |
| **National Electrical Contractors Association (inside wiremn)** | PDF (1.67MB) | FL | IBEW |
| **National Electrical Contractors Association (inside wiremn)** | PDF (1.88MB) | CA | IBEW |
| **National Electrical Contractors Association** | PDF (2.29MB) | MN | IBEW |
| **National Electrical Contractors Association of South FL (inside wiremn)** | PDF (1.24MB) | FL | IBEW |
| **National Electrical Contractors Association So. NV (inside)** | PDF (1.21MB) | NV | IBEW |
| **National Electrical Contractors Association (inside wiremn)** | PDF (2.2MB) | CA LA County | IBEW |
| **National Electrical Contractors Association (inside)** | PDF (1.76MB) | OH Cincinnati | IBEW |

| National Electrical Contractors Association (inside) | PDF (1.1MB) | TX Dallas | IBEW |
|---|---|---|---|
| National Electrical Contractors Association (inside) | PDF (1.69MB) | MN Minneapolis | IBEW |
| National Electrical Contractors Association (inside) | PDF (1.59MB) | MO Kansas City | IBEW |
| National Electrical Contractors Association (inside) | PDF (1.48MB) | NM | IBEW |
| National Electrical Contractors Association (inside) | PDF (1.34MB) | DC Washington | IBEW |
| National Electrical Contractors Association (inside) | PDF (West) (176.89K) PDF (East)(211.19K) | FL | IBEW |
| National Electrical Contractors Association (inside) | PDF (1.2MB) | FL South | IBEW |
| National Electrical Contractors Association (inside) | PDF (1.22MB) | CA Oakland | IBEW |
| National Electrical Contractors Association (inside) | PDF (1.09MB) | KY Louisville | IBEW |
| National Electrical Contractors Association (inside) | PDF (934K) | IN Indianapolis | IBEW |

| | | | |
|---|---|---|---|
| **National Electrical Contractors Association (intell transp systms)** | PDF (2.54MB) | CA Los Ang Cty | IBEW |
| **National Electrical Contractors Association (residential)** | PDF (783K) | CA LOS ANG CTY | IBEW |
| **National Electrical Contractors Association (sound & commun- No. CA)** | PDF (1.53MB) | CA NV Northern | IBEW |
| **National Electrical Contractors Association (sound & commun- So. CA)** | PDF (1.28MB) | CA Southern | IBEW |
| **National Electrical Contractors Association Albany Chptr (inside)** | PDF (1.05MB) | NY Albany | IBEW |
| **National Electrical Contractors Association American Ln Builders (outside)** | PDF (1.43MB) | 5 States & DC | IBEW |
| **National Electrical Contractors Association Atlanta Chptr** | PDF (783K) | GA Atlanta | IBEW |
| **National Electrical Contractors Association Finger Lakes Chptr (construc)** | PDF (1.42MB) | NY Rochester | IBEW |
| **National Electrical Contractors Association Finger lakes Chptr (resid)** | PDF (883K) | NY Rochester | IBEW |

| | | | |
|---|---|---|---|
| **National Electrical Contractors Association Hudson Valley (inside)** | PDF (1.19MB) | NY Hudson Vlly | IBEW |
| **National Electrical Contractors Association MD Chptr (inside)** | PDF (1.1MB) | MD Baltimore | IBEW |
| **National Electrical Contractors Association NW Line Constructors** | PDF (1.72MB) | OR WA | IBEW |
| **National Electrical Contractors Association of Puget Sound (inside)** | PDF (1.19MB) | WA Seattle | IBEW |
| **National Electrical Contractors Association of South FL (inside wiremn)** | PDF (1.26MB) | FL | IBEW |
| **National Electrical Contractors Association OR-Columbia Chptr** | PDF (256K) | OR Portland | IBEW |
| **National Electrical Contractors Association OR-Columbia Chptr** | PDF (1.46MB) | OR Portland | IBEW |
| **National Electrical Contractors Association Rocky Mt Chpt** | PDF (1.69MB) | CO NE | IBEW |
| **National Electrical Contractors Association SE TX Chptr** | PDF (1.29MB) | TX Houston | IBEW |
| **National Electrical Contractors Association So IN** | Paper Copy | IN Southern | IBEW |

| | | | |
|---|---|---|---|
| **National Electrical Contractors Association So. NV (inside)** | PDF (1.08MB) | NV Southern | IBEW |
| **National Electrical Contractors Association Westchester-Fairfield** | PDF (1.52MB) | NY White Plain | IBEW |
| **National Electrical Contractors Association Wstrn Line Cnstructrs (outsd)** | PDF (1.29MB) | CA Nrthrn & NV | IBEW |
| **National Master Freight Agreement (MCLAC)** | PDF (2.77MB) | National | IBT |
| **National Master Freight Agreement (TMI)** | PDF (3.29MB) | National | IBT |
| **NECA - Orange County (Inside Wireman)** | PDF (255K) | CA | IBEW |
| **Nevada Contractors Association & So. NV Home Bldrs** | PDF (1.45MB) | NV | IBT |
| **Nevada Contractors Association & So. NV Home Bldrs** | PDF (1.18MB) | NV Southern | IBT |
| **New United Motor Manufacturing, Inc.** | PDF (5MB) | MI | UAW |
| **New United Motor Manufacturing, Inc.** | PDF (4.13MB) | CA Fremont | UAW |
| **New Press** | PDF (113K) | NY | UAW |
| **New York City Asphalt** | PDF (1.61MB) | NY New York | IBT |
| **New York City Asphalt** | PDF (15K) | NY New York | IBT |

| | | | |
|---|---|---|---|
| **New York City Concrete Products & Independents** | PDF (1.21MB) | NY New York | IBT |
| **New York Electrical Contractors Association (constr)** | PDF (2.51MB) | NY New York | IBEW |
| **New York Historical Society** | PDF (889K) | NY | UAW |
| **New York Oil Heating Association & Oil Heat Institute** | PDF (988K) | NY New York | IBT |
| **New York State Electric and Gas Corp** | PDF (2.65MB) | NY Upstate | IBEW |
| **Nicor Gas (Includes MOA)** | PDF(2.29MB) | IL | IBEW |
| **Northern Illinois Ready Mix & Materials Association** | PDF(1.30MB) | IL Chicago | IBT |
| **Northrup Grumman Ship Systems, Inc.** | PDF(1.28MB) | MS Pascagoula | IBEW |
| **Northwest Food Employers, Inc. (grocery, produce, deli)** | PDF(1.5MB) | OR Portland | UFCW |
| **NYC Heavy Construction & Excavating Contract** | PDF(1.56MB) | NY Long Island | IBT |
| **Oahu Transit Services Inc. (opng & maint) (MOA)** | PDF(1.77MB) | HI Oahu | IBT |
| **Ohio Contractors Association** | PDF(705K) | OH | IBT |
| **Oscar Mayer Foods/Kraft Foods** | PDF(2.97MB) | WI Madison | UFCW |
| **Osco Drug** | PDF(1.9MB) | IL IN | UFCW |
| **Otis Elevator Company** | PDF(1.98MB) | NY New York | CWA/IUE |
| **P and C Food Markets** | PDF(1.14MB) | NY Upstate | UFCW |
| **Pacific Gas & Electric Co. (office & clerical)** | PDF(4.98MB) | CA | IBEW |

| | | | |
|---|---|---|---|
| **Pacific Gas & Electric Co. (Operation, Maint, & Const.)** | PDF (12MB) | CA | IBEW |
| **Pacific Telesis Group** | PDF (714K) | NV | CWA |
| **Pacific Telesis Group (Pacific Bell, NV Bell et al )** | PDF(5.61MB) | National | CWA |
| **Pathmark Store, Inc. (meat, poultry, fish, deli)** | PDF (878KB) | NJ NY | UFCW |
| **Pathmark Stores Inc. (mgrs, cashiers, deli clks)** | PDF(717K) | NY NJ | UFCW |
| **Pathmark Stores Inc. (mgrs, cashiers, deli clks)** | PDF(1.34MB) | MD | UFCW |
| **Pathmark, Inc.** | PDF(1.12MB) | NY New York | UFCW |
| **Pathmark Stores, Inc. (MOA)** | PDF(1.12MB) | NJ NY | UFCW |
| **Pathmark, Inc.** | PDF (951KB) | NY New York | UFCW |
| **Penn Traffic Inc., Riverside Div.** | PDF(2.9MB) | PA Western | UFCW |
| **Pilgrim's Pride Corp. (Poultry)** | PDF(1.17MB) | AR El Dorado | UFCW |
| **Pipe Line Contractors Association.** | PDF(2MB) | National | IBT |
| **Pipe Line Contractors Association.** | PDF(366K) | National | IBT |
| **Pipe Line Contractors Association.** | PDF(1.36MB) | National | IBT |
| **PPL Corporation** | PDF(7MB) | PA | IBEW |
| **PPL Corporation** | PDF(751K) | PA | IBEW |
| **Premier Manufacturing Support Services, Inc.** | PDF(1.55MB) | MI | UAW |
| **Progress Energy** | PDF (861K) | CA Rosemead | IBEW |

| | | | |
|---|---|---|---|
| **Progress Energy Florida, Inc. ( Florida Power Corp.)** | PDF(4.50MB) | FL | IBEW |
| **PSI Energy Inc. (Cinergy Corp)** | PDF (4MB) | IN | IBEW |
| **PSI Energy Inc. ( inergy Corp)** | PDF(6.65MB) | IN | IBEW |
| **Public Service Co. of CO (Xcel Energy) (2 Vols.)** | PDF(1.35MB) | CO Denver | IBEW |
| **Public Service Electric and Gas Co. (MOA)** | PDF(9MB) | NJ | IBEW |
| **Public Service Electric and Gas Co. (MOA)** | PDF(357K) | NJ | IBEW |
| **Puget Sound Energy** | PDF(2.34MB) | WA Bellevue | IBEW |
| **Quality Markets Inc., Jamestown Div.** | PDF(1.23MB) | NY | UFCW |
| **Qwest Corporation, Qwest Business Resources, Inc.** | PDF(4.29MB) | National | CWA |
| **Rabinowitzm Boudin, Standard, Krinksy & Lieberman P.C.** | PDF(643K) | NY | UAW |
| **Ready Mix & Materials Association** | PDF(1.14MB) | IL | IBT |
| **Rockwell Collins Inc.** | PDF(2.47MB) | IA Cedar Rapid | IBEW |
| **Rolls-Royce Corporation** | PDF(743K) | IN | UAW |
| **Rolls-Royce Allison (jet engines)** | PDF(11.38MB) | IN | UAW |
| **SBC Global Services** | PDF (2MB) | MI | CWA |
| **Safeway (Food Agreement) MOA** | PDF (966K) | CA Northern | UFCW |
| **Safeway (Food Agreement) MOA** | PDF (885K) | CA Northern | UFCW |

| | | | |
|---|---|---|---|
| **Safeway Inc.** | PDF (1824K) | DC MD VA | UFCW |
| **Safeway Inc. (grocery clerks)** | PDF (4.18MB) | CO Denver | UFCW |
| **Safeway Inc** | PDF (3MB) | CO Denver | UFCW |
| **Safeway Inc. (meat depts)** | PDF (1.89MB) | CO Denver | UFCW |
| **Safeway Inc.** | PDF (1.16MB) | AK Anchorage | UFCW |
| **Safeway Inc.** | PDF (1.78MB) | DC MD VA | UFCW |
| **Safeway Inc.** | PDF (1.78MB) | MD Baltimore | UFCW |
| **Safeway Inc. (clerks)** | PDF (1.45MB) | AZ | UFCW |
| **Safeway Inc. (grocery clerks)** | PDF (2.12MB) | CO Denver | UFCW |
| **Safeway Inc. (meat depts)** | PDF (2.24MB) | CO Denver | UFCW |
| **San Diego Gas & Electric Co.** | PDF (1MB) | CA San Diego | IBEW |
| **San Diego Gas & Electric Co.** | PDF (2.29MB) | CA San Diego | IBEW |
| **San Francisco Electrical Contractors Association (inside)** | PDF (1.02MB) | CA San Fran | IBEW |
| **San Francisco Municipal Transportation Agency** | PDF(463.21KB) | CA | IBEW |
| **Sanderson Farms** | PDF (5MB) | TX | UFCW |
| **Saturn Corp. (Spring Hill Site – GM Corporation )** | PDF(596.40KB) | TN | UAW |
| **Saturn Corp. (MOA)** | PDF (596K) | TN MI | UAW |
| **SBC East** | PDF (8MB) | National | CWA |
| **SBC Midwest** | PDF (7M) | National | CWA |

| | | | |
|---|---|---|---|
| **Schiffli Mfrs Association. (general embroidery) MOA** | PDF (50K) | NJ Northern | UFCW |
| **Service & Parts Operations/Flint Processing Center Div. of Gen.** | PDF (4MB) | MI | UAW |
| **Shaw's Supermarkets Inc.** | PDF (752K) | CT | UFCW |
| **Shaw's Supermarkets Inc. (Southern Region)** | PDF (1.41MB) | RI MA | UFCW |
| **Shop Rite Div of Zallie Supermarkets Inc.** | PDF (1002K) | NJ | UFCW |
| **Shop Rite Supermarkets (meat, poultry, deli)** | PDF (995K) | NJ NY | UFCW |
| **Shop Rite Supermarkets (MOA)** | PDF (1.11MB) | NJ NY | UFCW |
| **Shoppers Food Warehouse** | PDF (140K) | MD | UFCW |
| **Shoppers Food Warehouse** | PDF (1.34MB) | DC MD VA | UFCW |
| **Shoprite (NY City & 5 Countys)** | PDF (977K) | NY | UFCW |
| **Shoprite (NY City & 5 cntys)** | PDF (2M) | NY | UFCW |
| **Smith Food & Drug Centers Inc.** | PDF (1.70MB) | WY | UFCW |
| **SONYMA: State of New York Mortgage Agency** | PDF (419K) | NY | UAW |
| **Southern California Edison Co.** | PDF(2.35MB) | CA | IBEW |
| **Southern California Edison Co.** | PDF(860.88KB) | CA | IBEW |
| **Southern California Edison Co.** | PDF (5M) | CA | IBEW |

| Southern California Edison Co | PDF (7M) | CA | IBEW |
|---|---|---|---|
| Southern Nevada Chapter of NECA | PDF (115K) | NV | IBEW |
| Southern New England Telecommunications | PDF (5M) | CT | CWA |
| Southwestern Line Constructors, NECA (outside) | PDF(1004K) | NM | IBEW |
| Sprint-FloridaInc., South Area | PDF(1.83MB) | FL | IBEW |
| St. Paul Grocery Employers (meat & grocery) | PDF(1.39MB) | MN St Paul | UFCW |
| St. Vincent Mercy Medical Center (Nursing) | PDF(7MB) | OH | UAW |
| St. Vincent Mercy Medical Center (Service) | PDF(7MB) | OH | UAW |
| State Bank of India | PDF (99K) | NY | UAW |
| Stamford Advocate | PDF (75K) | NY | UAW |
| Stop & Shop Supermarket Co. (was Edwards) | PDF(1.78MB) | CT Western MA | UFCW |
| Stop& Shop (was Edwards Super Foods) | PDF (982K) | NY | UFCW |
| Stop& Shop (was Edwards Super Foods) | PDF (1.08MB) | NY | UFCW |
| Stop & Shop (was Grand Union) (meat & service dept.) | PDF(937K) | NJ | UFCW |
| Stop & Shop and First National Supermarkets, Inc. | PDF(886K) | NJ NY | UFCW |
| Stop & Shop Stores (W. MA clerks) | PDF(1.83MB) | MA | UFCW |
| Stop & Shop Supermarket Co (clerks) | PDF(2.16MB) | MA RI | UFCW |

| | | | |
|---|---|---|---|
| **Stop & Shop Supermarket Co (meat, fish, deli, bake)** | PDF(1.31MB) | CT, Westrn MA | UFCW |
| **Stop & Shop Supermarket Co.** | PDF(1.00MB) | NY | UFCW |
| **Stop & Shop Supermarket Co.** | PDF(1.13MB) | NY | UFCW/RWDSU |
| **Stop & Shop Supermarket Company (MOA)** | PDF (1.27MB) | NJ NY | UFCW |
| **Stopand Shop (Was Independent Meat Contract)** | PDF(1.27MB) | NY | UFCW |
| **Stop and Shop Supermarket** | PDF(2.22MB) | MA Nantucket | UFCW |
| **Stop and Shop Supermarket (clerks)** | PDF(1.34MB) | CT | UFCW |
| **Stop and Shop Supermarket (meat dept.)** | PDF(2.22MB) | RI E MA | UFCW |
| **SuperFresh Markets, Inc.** | PDF(1600K) | MD Baltimore | UFCW |
| **SuperFresh Markets, Inc.** | PDF(776K) | NJ PA | UFCW |
| **SuperFresh (Baltimore Division)** | PDF (1.56MB) | MD | UFCW |
| **Swift & Company (was Monfort Inc.)** | PDF(1.58MB) | KY Louisville | UFCW |
| **Swiftand Co.** | PDF(2.06MB) | NE Grand Island | UFCW |
| **TCI: Technical Careers** | PDF (303K) | NY | UAW |
| **Tampa Electric Co. (MOA)** | PDF(1.40MB) | FL Tampa | IBEW |
| **Teachers College, Columbia University** | PDF (132K) | NY | UAW |
| **Thomson Multimedia Inc.** | PDF(3.16MB) | IN , PA | IBEW |
| **Tops Markets, LLC Buffalo Division** | PDF(1.05MB) | NY Buffalo | UFCW |
| **Tops Markets, LLC Midstate Division** | PDF(1.42MB) | NY Midstate | UFCW |
| **Tops Markets, LLC Rochester Division** | PDF(944.73K) | NY Rochester | UFCW |

| | | | |
|---|---|---|---|
| **Tops Markets, LLC Rochester Division** | PDF(944KB) | NY Rochester | UFCW |
| **Trane Co.** | PDF(1.78MB) | TX Tyler | CWA/IUE |
| **Tropicana Products, Inc.** | PDF(766.75K) | FL Bradenton | IBT |
| **Trusted Hand Service, Inc.** | PDF(1.93MB) | FL | CWA |
| **Tyson Foods, Inc.** | PDF(1.16MB) | KY Robards | UFCW |
| **Tyson Foods, Inc.** | PDF(1.33MB) | VA Glen Allen | UFCW |
| **Tyson Foods/McCarty Farms, Inc.** | PDF (854K) | MS Jackson | UFCW |
| **Tyson Fresh Meat (was IBP Inc.)** | PDF(2.31MB) | NE Dakota City | UFCW |
| **Tyson Fresh Meats Inc. (was IBP Inc.)** | PDF(965.68K) | TX Amarillo | IBT |
| **Union Theological Seminary** | PDF (101K) | NY | UAW |
| **United Parcel Service** | PDF (4M) | IL Chicago | IBT |
| **United Parcel Service (national master agmt)** | PDF(2.71MB) | National | IBT |
| **United Technologies Corp., Sikorsky Aircraft Div** | Upon Request | CT FL | IBT |
| **Verizon (New England Inc & Telesector Rsrcs Grp)** | PDF(2.63MB) | NH | CWA |
| **Verizon Hawaii** | PDF(3.92M) | HI | IBEW |
| **Verizon (N.E.,Telesector Rsrsc Grp & Advncd Data)** | PDF(4.77M) | MA ME NH RI VT | IBEW |
| **Verizon (New Jersey Inc & Verizon Services Corp)** | PDF(4.49M) | NJ | CWA |
| **Verizon (NJ Inc & Verizon Services Corp) Plnt & Engrg** | PDF(5.29M) | NJ | IBEW |
| **Verizon (NY Telephone Co. & Telesector Rsrcs Grp)** | PDF(3.12M) | NY | IBEW |

| | | | |
|---|---|---|---|
| **Verizon California Inc.** | PDF(681.78K) | CA | CWA |
| **Verizon California Inc.** | PDF(1.16MB) | CA | CWA |
| **Verizon California Inc.** | PDF(3.33M) | CA | CWA |
| **Verizon Delaware Inc. (Verizon Services Corp.)** | PDF(5.17M) | DE | CWA |
| **Verizon Delaware Inc. (Verizon Services Corp.)** | PDF(3.29M) | DE | CWA |
| **Verizon Florida Inc** | PDF(503.30K) | FL | IBEW |
| **Verizon Florida Inc** | PDF(4.50M) | FL | IBEW |
| **Verizon North Inc. (Indiana)** | PDF(4.80M) | IN | IBEW |
| **Verizon North Inc. (Mid- Atlantic Reg) (was GTE North)** | PDF (4M) | PA | IBEW |
| **Verizon North Inc. (Mid- Atlantic Reg)** | PDF(2.45MB) | FL | IBEW |
| **Verizon Florida Inc. (North Central Region)** | PDF(968.56K) | IL IN OH MI WI | CWA |
| **Verizon North Inc. (North Central Region)** | PDF(2.99M) | OH | CWA |
| **Verizon North Inc. (North Central Region)** | PDF(4.31M) | OH | IBEW |
| **Verizon Northwest Inc.** | PDF(5.01M) | OR | IBEW |
| **Verizon Northwest Inc.** | PDF(4.31M) | OR WA | IBEW |
| **Verizon NY (Commerc & Telesectr Grp-Dwnstate)** | PDF(4.56M) | NY | CWA |
| **Verizon PA & Verizon Services Corp (was Bell Atl)** | PDF(2.51MB) | PA | IBEW |
| **Verizon Pennsylvania Inc. (Verizon Services Corp.)** | PDF(4.61M) | PA | CWA |
| **Verizon Southwest Inc** | PDF(2.84M) | TX | CWA |

| | | | |
|---|---|---|---|
| **Verizon Southwest Inc** | PDF(6.19M) | TX | CWA |
| **Village Voice** | PDF (45.90K) | NY | UAW |
| **Visteon Corportation** | PDF(166.56K) | IN Connersville | UAW |
| **Volvo Trucks North America Inc, New River Valley Plant** | PDF(3.21MB) | VA | UAW |
| **Vought Aircraft Industries** | PDF(8.61MB) | TX | UAW |
| **Vought Aircraft Industries** | PDF(4.83MB) | TX | UAW |
| **Vought Aircraft Co./Northrop Grumman (was LTV)** | PDF(3.41M) | TX | UAW |
| **Walashek Industrial Marine** | PDF(112.46K) | IL | BBF |
| **Wabash Valley Contractors Association** | PDF(1237K) | IL Se | IBT |
| **Waldbaum's and Food Emporium** | PDF(1.67MB) | NY | UFCW/RWDSU |
| **Waldbaums Supermarkets, Inc. (meat dept.)** | PDF(1.47MB) | NY | UFCW |
| **Washington Gas Light Co.** | PDF(2.08MB) | VA | IBT |
| **Washington Gas Light Co.** | PDF(2.26MB) | DC VA | IBT |
| **Western Union Financial Services Inc.** | PDF (2M) | MO NJ TX VA | CWA |
| **Whirlpool Corp.** | PDF(2.90MB) | ID | CWA/IUE |
| **Whirlpool Corp.** | PDF(1.81MB) | IN Evansville | CWA/IUE |
| **Winery Employers Association.** | PDF(1.70MB) | CA | UFCW |
| **Wisconsin Electric Power Co.** | PDF (4M) | WI | IBEW |
| **Wisconsin Physicians Service Insurance Corp.** | PDF(1.20MB) | WI | UFCW |
| **Wisconsin Physicians Service Insurance Corp.** | PDF(884.16K) | WI Madison | UFCW |

| **Wisconsin Power & Light Co. (Alliant Energy)** | PDF(4.41M) | WI | IBEW |
|---|---|---|---|
| **Wisconsin Trnsprttn Employrs Cncl (hvy-hwy)** | PDF(1.16MB) | WI | IBT |

| Local | NAICS* | #Wrkrs | Expiration Date |
|---|---|---|---|
| 464A | 445110 | 8000 | 11/8/08 |
| 876 | 445110 | 8000 | 6/1/07 |
| 342 | 445110 | 1600 | 10/30/03 |
| | 515120 | 1800 | 5/12/03 |
| 1360 | 445110 | 3000 | 4/25/09 |
| 1245 | 445110 | 1500 | 11/11/05 |
| 56 | 445110 | 1300 | 5/8/04 |
| 27 | 445110 | 1025 | 9/28/02 |
| 27 | 445110 | 1900 | 7/19/08 |
| 2110 | 813319 | 2771 | 12/31/10 |
| 86 | 327213 | 1000 | 5/1/06 |
| 959 | 23731 | 5875 | 2/28/11 |
| 87 & JC 42 | 23621 | 2500 | 6/30/06 |
| 94, 137, 150, et a | 23731 | 5000 | 6/15/06 |
| 87 & JC 42 | 23621 | 2500 | 6/30/06 |
| 94,137,150,et a | 23731 | 5000 | 6/15/06 |
| 614,247,339 | 23622 | 4000 | 6/1/03 |
| 614, 247, 339 | 23622 | 4000 | 6/1/03 |
| 220,160,346 | 23731 | 1000 | 4/30/09 |
| JC 13 | 23731 | 3000 | 4/30/10 |
| JC 56 | 23731 | 3000 | 4/30/10 |

| | | | |
|---|---|---|---|
| 690 | 23731 | 3500 | 5/31/09 |
| 38, 174, 231, 252, 313, 589 | 23731 | 3500 | 5/31/12 |
| 38, 174, 231,252, 313, 589 | 23731 | 1000 | 5/31/12 |
| 659 | 336111 | 3163 | 7/1/10 |
| 7 | 445110 | 2000 | 9/14/13 |
| 7 | 445110 | 2000 | 9/14/13 |
| 7 | 445110 | 2000 | 11/16/13 |
| 7 | 445110 | 2000 | 11/16/13 |
| 7 | 445110 | 2000 | 9/14/13 |
| 7 | 445110 | 2000 | 11/25/13 |
| 5 | 336112 | 950 | 9/28/05 |
| 235, 262,424,846,2093 | 336350 | 6700 | 2/25/08 |
| - | 524113 | 1240 | 10/4/15 |
| - | 524113 | 1240 | 5/4/10 |
| - | 524113 | 1240 | 5/4/10 |
| - | 524113 | 1240 | 5/4/07 |

| | | | |
|---|---|---|---|
| 2110 | 813319 | 2771 | 3/31/13 |
| 1116 | 445110 | 1500 | 4/27/08 |
| 31222 | 519110 | 1400 | 11/30/08 |
| 630 | 424480 | 1000 | 1/31/10 |
| 2110 | 813319 | 2771 | 12/31/09 |
| **District 4** | **517110** | **20100** | **4/7/12** |
| District 4 | 517110 | 20100 | 4/7/10 |
| - | 577110 | 20100 | 12/31/10 |
| SCT-3 | 20100 | 5700 | 12/10/05 |
| 659 | 336111 | 3163 | 9/30/13 |
| - | 33421 | 6200 | 5/23/09 |
| - | 33421 | 6200 | 5/27/06 |
| 7060 | 33421 | 1400 | 9/30/06 |
| 218 | 336411 | 4900 | 6/11/06 |
| District 3 | 51114 | 2340 | 8/7/04 |
| District 3 | 517110 | 46200 | 8/7/04 |

| | | | |
|---|---|---|---|
| 63, 683 et.al. | 311812 | 3000 | 6/3/06 |
| - | 212234 | 3200 | 6/30/13 |
| - | 212234 | 3200 | 6/30/10 |
| 3 | 452110 | 4000 | 4/30/08 |
| 3 | 452110 | 4000 | 10/1/07 |
| 1781,2145,2256, & 2500 | 524114 | 3000 | 8/31/08 |
| 1781 2145 2256 2500 | 524114 | 3000 | 8/31/05 |
| 1069 | 336411 | 1400 | 9/1/05 |
| 88,795,215,191,588 | 336411 | 3300 | 5/14/03 |
| 1101 | 45211 | 1200 | 4/30/06 |
| 287 | 336312 | 1200 | 3/12/06 |
| 738 | 311340 | 2000 | 12/31/03 |
| 1657 | 445110 | 1419 | 7/25/09 |
| 1657 | 445110 | 1419 | 10/29/05 |
| 1657 | 445110 | 4302 | 10/29/05 |
| 1991 | 311611 | 1800 | 1/30/07 |
| Local 2383 | 336211 | 1000 | 2/6/05 |
| 306, 813, 757 | 336211 | 2000 | 10/28/05 |
| 541 | 23621 | 2000 | 3/31/14 |
| 541 | 23621 | 2000 | 3/31/07 |
| 282 | 32742 | 4700 | 6/30/08 |
| 282 | 32742 | 4700 | 6/30/05 |

| | | | |
|---|---|---|---|
| 7 | 445110 | 2000 | 4/12/13 |
| 601,746 et. al. | 311421 | 21500 | 6/30/06 |
| 948, 601 | 311421 | 21500 | 6/30/12 |
| 746, 748,857,601 | 311421 | 11000 | 6/30/06 |
| 228 | 311422 | 1700 | 5/7/06 |
| 911 | 311422 | 1100 | 2/4/07 |
| 540 | 311422 | 1200 | 7/29/05 |
| - | 517110 | 1500 | 11/30/08 |
| 152,180,807,1304, 1306 | 333131 | 3300 | 5/2/04 |
| 145 751 786 974 1415 1989, 2096 | 333111 | 9000 | 3/31/04 |
| 145,751,786,974, 1415, 1989, 2096 | 333111 | 9000 | 3/1/11 |
| 659 | 336111 | 3163 | 6/4/12 |
| 4,45,1200,1212, 1220 | 515120 | 2500 | 7/31/07 |
| 2020 | 33421 | 2050 | 11/30/06 |
| 2021 | 334413 | 638 | 11/30/06 |
| 66 | 22111 | 1500 | 5/25/06 |
| 320 | 221 | 900 | 4/30/11 |
| 320 | 221 | 1000 | 4/30/16 |
| 653 | 445110 | 12925 | 3/4/07 |

| | | | |
|---|---|---|---|
| 731 | 562219 | 2500 | 9/30/08 |
| 1546 | 311612 | 4500 | 10/31/06 |
| 743 | 611310 | 1000 | 2/28/07 |
| 743 | 62211 | 1300 | 7/10/06 |
| 2110 | 813319 | 2771 | 3/31/11 |
| 775 | 336391 | 1800 | 9/28/07 |
| | 517110 | 2000 | 5/7/05 |
| 1347 | 221119 | 1500 | 4/1/06 |
| 1,2,4 | 517110 | 2200 | 2/5/05 |
| 7 | 4445110 | 2000 | 10/5/13 |
| 7 | 4445110 | 2000 | 10/5/13 |
| 7 | 4445110 | 2000 | 10/5/13 |
| 880 | 445110 | 10700 | 9/11/05 |
| 880 | 445110 | 3300 | 9/14/08 |
| 880 | 445110 | 3300 | 9/11/05 |
| 123, 83, 441, 226, 693, 823 | 316999 | 9072 | 3/3/13 |
| 2110 | 813319 | 2771 | 1/31/12 |

| | | | |
|---|---|---|---|
| JC 10 | 23731 | 1100 | 3/31/05 |
| 420, 457 | 22111 | 800 | 6/1/04 |
| JC 10, 8 locals | 23731 | 1100 | 6/1/04 |
| JC 40 | 23731 | 1000 | 1/1/08 |
| 312,384,470 | 23622 | 900 | 4/30/10 |
| 312,384,470 | 23622 | 900 | 4/30/04 |
| 282 | 23622 | 4700 | 6/30/13 |
| 282 | 23622 | 4700 | 6/30/05 |
| 2300 | 61131 | 1200 | 6/30/12 |
| 2300 | 61131 | 1200 | 6/30/09 |
| 986 | 452110 | 7800 | 1/31/07 |
| 7 | 445110 | 2000 | 8/5/13 |
| 1099 | 446110 | 1100 | 10/8/11 |
| 1099 | 446110 | 1100 | 10/11/08 |
| 1500 | 445110 | 1000 | 3/31/12 |
| 1500 | 445110 | 1000 | 9/26/09 |
| 1500 | 445110 | 1000 | 7/31/05 |
| - | 336111 | 70874 | 9/14/07 |
| - | 336111 | 7047 | 9/14/07 |

| | | | |
|---|---|---|---|
| 12 (Jeep Unit) | 336111 | 5600 | 9/14/03 |
| 12 (Jeep Unit) | 336111 | 5600 | 11/14/11 |
| 400 | 31321 | 4000 | 6/11/05 |
| 400 | 31321 | 4000 | 6/11/05 |
| 155,279,644,136 | 336350 | 1500 | 6/9/03 |
| 7 | 445110 | 2000 | 1/16/13 |
| 7 | 445110 | 2000 | 12/31/12 |
| 8 Locals | 332112 | 7300 | 10/1/09 10/1/15 |
| 8 Locals | 333111 | 7300 | 10/1/07 |
| - | 336322 | 30000 | 9/14/11 |
| 1529 | 311712 | 1100 | 10/31/04 |
| 282 | 23891 | 4700 | 6/30/05 |
| 163 | 333618 | 2000 | 10/30/04 |
| 659 | 336111 | 3163 | 12/31/10 |
| 881;1546 | 445110 | 11050 | 7/26/03 |
| 1546 | 445110 | 1285 | 8/2/08 |
| 1546 | 445110 | 1285 | 7/26/03 |

| | | | |
|---|---|---|---|
| 210 | 813319 | 2771 | 3/31/11 |
| 29 | 221122 | 1000 | 9/30/06 |
| 962 | 221 | 1300 | 10/1/04 |
| 701 | 238210 | 1351 | 6/3/12 |
| 134 | 23821 | 18000 | 5/31/06 |
| 134 | 23821 | 18000 | 5/31/09 |
| 134 | 23821 | 2700 | 6/2/03 |
| 103 | 23821 | 3000 | 8/31/03 |
| 137 | 335222 | 2600 | 11/2/05 |
| 442 | 335224 | 1800 | 6/11/05 |
| International | 23829 | 20000 | 7/8/07 |

| | | | |
|---|---|---|---|
| 3 | 23829 | 2100 | 2/26/06 |
| 1 | 23829 | 1800 | 3/16/05 |
| 731 | 238390 | 1000 | 7/31/10 |
| 731 | 23891 | 1100 | 3/31/05 |
| 2 | 311611 | 2600 | 5/28/06 |
| System Counc U-4 | 22111 | 3300 | 10/31/04 |
| 7 Locals | 455110 | 5700 | 6/5/11 |
| 7 locals | 445110 | 5700 | 2/28/04 |
| 711 | 445110 | 5000 | 2/29/08 |
| 371 | 445110 | 3500 | 2/28/09 |
| 1262 | 445110 | 2500 | 4/18/09 |
| 862 | 336111 | 5451 | 11/21/11 |
| 862 | 336111 | 5451 | 10/9/08 |
| 862 | 336111 | 5451 | 9/9/11 |
| - | 336111 | 72000 | 9/14/07 |
| 555 | 446110 | 1700 | 6/18/05 |
| 1001 | 446110 | 2000 | 2/3/08 |
| 5285 | 336211 | 1200 | 6/19/06 |
| 3520 | 336211 | 2500 | 3/31/07 |
| 99 | 445110 | 70000 | 10/25/08 |
| 665 | 81293 | 1200 | 11/30/08 |

| | | | |
|---|---|---|---|
| 731 | 812930 | 1000 | 7/30/06 |
| 51 Locals | 334612 | 23000 | 6/15/07 |
| 659 | 336111 | 3163 | - |
| 659 | - | 3163 | - |
| 84 | 22111 | 1400 | 6/30/16 |
| 84 | 22112 | 1100 | 6/30/16 |
| 84 | 22111 | 1400 | 6/30/16 |
| 84 | 22111 | 1400 | 6/30/05 |
| 84 | 22112 | 1100 | 6/30/05 |
| 880 | 445110 | 10700 | 9/11/11 |
| 23 | 445110 | 4000 | 6/20/04 |
| 23 | 445110 | 1200 | 6/20/04 |
| 27 | 445110 | 6800 | 3/27/04 |
| 400 | 445110 | 12000 | 3/31/12 |
| 400 | 445110 | 12000 | 3/29/08 |
| 135 | 326211 | 1000 | 7/22/06 |
| 107,374,647,744 | 316999 | 1000 | 3/30/10 |
| 342 | 311611 | 1100 | 6/20/07 |
| 814 | 484210 | 1500 | 4/30/05 |

| | | | |
|---|---|---|---|
| 655 | 445110 | 10500 | 5/16/10 |
| 655 | 445110 | 10500 | 5/13/07 |
| 88 | 445110 | 2650 | 9/30/08 |
| 1500 | 445110 | 1500 | 6/27/10 |
| National | 331111 | 1000 | 3/20/09 |
| 663 | 331111 | 1000 | 3/20/09 |
| 822 | 311611 | 1800 | 4/3/07 |
| 1000, 2 | 445110 | 2200 | 10/6/07 |
| 1357 | 517110 | 1350 | 9/21/11 |
| 541 | 23731 | 2000 | 3/31/06 |
| 400 | 452110 | 1600 | 7/19/05 |
| 880 | 445110 | 10700 | 9/11/11 |
| 282 | 23622 | 4700 | 6/30/05 |
| 2110 | 813319 | 2771 | 4/30/11 |
| 101 | 325222 | 1062 | 5/14/05 |
| 91,531,791,508 | 3363 | 1100 | 5/7/07 |
| 533 | 336322 | 800 | 10/31/06 |
| 1145 | 334512 | 2500 | 1/31/07 |
| 1985 | 335212 | 2000 | 6/29/08 |

| | | | |
|---|---|---|---|
| 9 | 311611 | 1350 | 9/9/07 |
| 1243 | 336413 | 1400 | 6/1/10 |
| 1243 | 336413 | 1400 | 6/1/10 |
| 1243 | 336413 | 1400 | 6/1/05 |
| 202 | 493120 | 1300 | 1/15/10 |
| 202 | 493120 | 1300 | 1/17/12 |
| 1540 | 311611 | 1900 | 3/5/06 |
| 1540 | 311611 | 1700 | 3/5/06 |
| 630 | 311514 | 1800 | 2/28/07 |
| 63,166,186, et. | 311514 | 1800 | 2/28/07 |
| JC | 23731 | 2300 | 4/30/06 |
| 435 | 23731 | 7000 | 6/30/05 |
| 2110 | 813319 | 2771 | 9/30/11 |
| 51 | 221 | 1125 | 6/30/06 |
| 6 and 17 | 424480 | 1100 | 5/31/10 |
| 6,17 | 424480 | 1100 | 5/31/07 |
| 913 | 813319 | 1000 | 1/30/13 |
| 261,1188/1821/1777 | 322121 | 1000 | 7/31/07 |
| 2033 | 322121 | 1100 | 8/31/04 |
| 7 | 445110 | 2000 | 9/29/13 |
| 227, 320 | 311611 | 1100 | 6/30/14 |
| 670 | 311211 | 1400 | 4/30/07 |
| 1546 | 445110 | 4100 | 3/2/09 |
| 881 | 445110 | 21000 | 1/24/10 |

| | | | |
|---|---|---|---|
| 881 | 445110 | 21000 | 10/2/05 |
| 705 | 484121 | 1000 | 3/31/08 |
| 705 | 484121 | 1000 | 3/31/08 |
| 304a | 311611 | 2800 | 4/27/07 |
| - | 334210 | 1000 | 2/6/12 |
| 5 | 62211 | 1300 | 6/30/09 |
| 49 | 62211 | 2300 | 9/30/06 |
| 535 | 62211 | 1000 | 1/31/12 |
| 7600 | 62211 | 2900 | 10/1/05 |
| 250 | 62211 | 14000 | 9/30/05 |
| | 62211 | 8300 | 8/31/06 |
| 105 | 621491 | 1300 | 4/30/06 |
| - | 62211 | 6000 | 9/30/10 |
| 3,50,252,374 | 31123 | 3800 | 9/27/09 |
| 253 | 311821 | 3300 | 4/30/06 |
| 14 Locals | 212234 | 1700 | 9/30/09 |
| 374 | 238390 | 1000 | 4/30/11 |
| 181 | 23731 | 2800 | 5/31/06 |
| 181 | 23731 | 2800 | 12/31/08 |

| | | | |
|---|---|---|---|
| 108 | 23822 | 2200 | 6/30/03 |
| 1049 | 221122 | 2000 | 2/13/04 |
| 101 | 221210 | 1350 | 10/15/05 |
| 910,824,419 | 23622 | 1500 | 6/30/05 |
| 66 | 23622 | 5000 | 6/30/05 |
| Grtr PA RC | 23621 | 4000 | 5/31/07 |
| | 331222 | 1200 | 5/2/06 |
| 488 | 322121 | 1000 | 4/1/15 |
| 448 | 322121 | 1000 | 3/31/10 |
| 482 | 322121 | 1200 | 5/31/05 |
| 1500 | 445110 | 3000 | 6/26/10 |
| 1500 | 445110 | 3000 | 6/20/02 |
| 7 | 445110 | 7500 | 5/9/09 |
| 7 | 445110 | 2500 | 6/20/09 |
| 7 | 445110 | 2000 | 9/14/13 |
| 7 | 445110 | 2000 | 9/14/13 |
| 7 | 445110 | 7500 | 9/11/04 |
| 7 | 445110 | 2500 | 9/12/15 |

| | | | |
|---|---|---|---|
| 7 | 445110 | 2500 | 9/11/04 |
| 1245 | 445110 | 2000 | 11/19/05 |
| 206 | 561612 | 1000 | 2/29/12 |
| 833 | 332913 | 3400 | 10/1/07 |
| 431 | 311611 | 1700 | 7/25/10 |
| 431 | 311611 | 1700 | 4/9/06 |
| 300 | 311821 | 1100 | 1/31/09 |
| 1996 | 445110 | 2350 | 9/12/09 |
| 1099 | 445110 | 8000 | 10/9/10 |
| 1000 | 445110 | 6000 | 12/7/02 |
| 536 | 445110 | 1400 | 9/30/09 |
| 536 | 445110 | 1400 | 8/31/04 |
| 23 | 445110 | 1200 | 11/6/04 |
| 10,591,099 | 445110 | 8000 | 11/5/05 |
| 1996 | 445110 | 7600 | 5/14/05 |
| 400 | 445110 | 3700 | 3/26/05 |
| 347 | 445110 | 4500 | 10/11/03 |
| 876 | 445110 | 8500 | 6/15/13 |
| 876 | 445110 | 8500 | 6/15/13 |
| 876 | 445110 | 8500 | 6/5/04 |
| 1996 | 445110 | 900 | 5/7/05 |

| | | | |
|---|---|---|---|
| 911 | 445110 | 2400 | 4/7/07 |
| 1099 | 445110 | 8000 | 10/9/04 |
| 455 | 445110 | 11500 | 4/3/04 |
| 1996 | 445110 | 2350 | 5/14/05 |
| 1995 | 445110 | 9200 | 5/15/04 |
| 1529 | 445110 | 5200 | 10/6/07 |
| 700 | 445110 | 4000 | 11/1/03 |
| 1529 | 445110 | 1150 | 10/6/07 |
| 2008 | 445110 | 2100 | 6/24/06 |
| 227 | 445110 | 10000 | 4/10/04 |
| 22,28,61,509,549,592,822 | 311514 | 1000 | 9/30/09 |
| 2320 | 61131 | 4283 | 6/30/12 |
| 3 | 23821 | 1300 | 6/30/05 |
| 3 | 335121 | 1100 | 6/30/10 |

| | | | |
|---|---|---|---|
| 3 | 335121 | 1100 | 6/30/04 |
| 738,766,788 | 336411 | 1050 | 11/1/07 |
| 106,301AE,320,9 | 334511 | 1350 | 7/30/06 |
| 659 | 336111 | 3163 | 6/1/09 |
| Various | 33421 | 2592 | 5/26/12 |
| 282 | 44419 | 3700 | 6/30/08 |
| 6 locals | 336120 | 3700 | 10/1/04 |
| 101 | 452110 | 2000 | 5/31/08 |
| 11 | 23821 | 5500 | 6/30/15 |
| 1445 | 452110 | 2600 | 2/5/06 |
| 342 | 311611 | 2000 | 5/9/03 |
| 911 | 445110 | 1050 | 4/1/07 |
| 951 | 445110 | 34000 | 9/8/07 |
| 951 | 445110 | 2000 | 9/8/07 |
| 1059 | 445110 | 2000 | 5/6/06 |
| 1099 | 445110 | 2500 | 10/8/05 |

| | | | |
|---|---|---|---|
| 1099 | 445110 | 2500 | 4/25/09 |
| 2110 | 813319 | 2771 | 9/30/10 |
| 1133 | 62211 | 1300 | 6/3/12 |
| - | 62211 | 1300 | 6/3/08 |
| 27 | 445110 | 1850 | 6/1/02 |
| 272 | 81293 | 1000 | 3/5/09 |
| JC 43 | 23731 | 1000 | 6/1/03 |
| JC 25 | 23621 | 1100 | 5/31/09 |
| 15 | 212112 | 1000 | 12/31/09 |
| 15 | 212112 | 1000 | 12/31/05 |
| 224 | 339920 | 1500 | 2/4/07 |
| 974 | 441110 | 1800 | 4/15/06 |
| 7 | 23731 | 1400 | 3/23/13 |
| 1621 | 336991 | 1300 | 8/28/04 |
| 2110 | 813319 | 2771 | 5/20/10 |
| 282 | 23891 | 4700 | 6/30/05 |
| 282 | 32732 | 4700 | 6/30/08 |
| Dist Local# 2 | 311611 | 2300 | 12/16/12 |
| Dist Local# 2 | 311611 | 2300 | 12/16/07 |

| | | | |
|---|---|---|---|
| 613 | 23821 | 3200 | 8/31/13 |
| 613 | 23821 | 3200 | 8/31/10 |
| 441, 11, 40, 952 | 23821 | 1000 | 11/30/07 |
| 68 | 23821 | 2100 | 5/31/11 |
| 48 | 23821 | 2500 | 12/31/09 |
| 1 | 23821 | 2400 | 6/1/04 |
| 38 | 23821 | 1800 | 4/30/05 |
| 441 | 23821 | 1000 | 5/31/05 |
| 98 | 23821 | 2000 | 4/20/03 |
| 110 | 23821 | 1200 | 4/30/04 |

| | | | |
|---|---|---|---|
| 340 | 23821 | 1500 | 5/31/08 |
| 569 | 23821 | 1450 | 5/31/03 |
| 494 | 23821 | 1300 | 5/31/06 |
| 728 | 23821 | 1432 | 8/31/10 |
| 11 | 23821 | 4000 | 6/15/11 |
| 292 | 23821 | 1800 | 4/30/10 |
| 728 | 23821 | 1250 | 8/31/10 |
| 357 | 23821 | 1250 | 5/31/09 |
| 11 | 23821 | 5100 | 1/30/06 |
| 212 | 23821 | 1300 | 5/31/04 |

| | | | |
|---|---|---|---|
| 20 | 23821 | 2500 | 5/31/04 |
| 292 | 23821 | 1800 | 4/30/03 |
| 124 | 23821 | 1200 | 8/28/05 |
| 611 | 23821 | 1500 | 5/31/04 |
| 26 | 23821 | 3000 | 5/31/06 |
| 349 | 23821 | 1000 | 8/31/12 |
| 349 | 23821 | 1000 | 8/31/05 |
| 595 | 23821 | 1000 | 7/31/04 |
| 369 | 23821 | 1200 | 5/31/05 |
| 481 | 23821 | 1400 | 5/31/06 |

| | | | |
|---|---|---|---|
| 11 | 23821 | 5500 | 1/30/06 |
| 332, 11 | 2361 | 1600 | 6/30/06 |
| 9th Dist-12 loc | 23821 | 1250 | 11/30/06 |
| 9th Dist- 10 loc | 23821 | 10000 | 11/30/04 |
| 236 | 23821 | 1050 | 5/31/04 |
| 70,71,101,245 e | 23821 | 4000 | 9/2/01 |
| 613 | 23821 | 3200 | 8/31/04 |
| 86 | 23821 | 1000 | 5/29/05 |
| 86 | 23821 | 1000 | 5/29/05 |

| | | | |
|---|---|---|---|
| 363 | 23821 | 1000 | 3/31/04 |
| 24 | 23821 | 1300 | 5/31/05 |
| 77,125,483,659 | 23713 | 1700 | 1/31/07 |
| 46 | 23821 | 2100 | 5/31/04 |
| 728 | 23821 | 1250 | 8/31/05 |
| 48 | 23821 | 2500 | 12/31/12 |
| 48 | 23821 | 2500 | 12/31/03 |
| 68 | 23821 | 2100 | 5/31/05 |
| 716 | 23821 | 2900 | 8/31/04 |
| 16 | 23821 | 850 | 3/31/06 |

| | | | |
|---|---|---|---|
| 357 | 23821 | 2300 | 5/31/06 |
| 3 | 23821 | 1600 | 5/8/02 |
| 1245 | 23821 | 1600 | 5/31/06 |
| - | 484121 | 5000 | 3/31/08 |
| - | 484121 | 65000 | 3/31/08 |
| 441 | 23821 | 1000 | 5/31/10 |
| 631 | 236116 | 1200 | 6/30/10 |
| 631 | 236116 | 1200 | 6/30/04 |
| 2244 | 336111 | 3612 | 8/8/09 |
| 2244 | 336111 | 4000 | 8/6/05 |
| 2110 | 813319 | 2771 | 9/30/10 |
| 282 | 23731 | 4700 | 6/30/09 |
| 282 | 23731 | 4700 | 6/30/13 |

| | | | |
|---|---|---|---|
| 282 | 238110 | 4700 | 6/30/05 |
| 3 | 23821 | 11000 | 5/13/04 |
| Dist. 65 | 813319 | 2771 | 12/31/91 |
| 553 | 424720 | 1500 | 12/15/07 |
| Systm Cnl U-7,1 | 221 | 1987 | 6/30/05 |
| 19 | 221210 | 1500 | 2/28/09 |
| 786 | 23811 | 1200 | 4/30/05 |
| 733 | 336611 | 1300 | 3/4/07 |
| 555 | 445110 | 3700 | 7/26/08 |
| 282 | 23731 | 1000 | 6/30/06 |
| 996 | 485111 | 1200 | 6/30/08 |
| OH Conf | 23731 | 2500 | 4/30/04 |
| 538 | 311611 | 2200 | 12/10/09 |
| 881 | 446110 | 5000 | 8/8/04 |
| 1 | 23829 | 1800 | 3/16/05 |
| 1 | 445110 | 3950 | 5/31/08 |
| 1245 | 221122 | 2700 | 12/31/07 |

| | | | |
|---|---|---|---|
| 1245 | 221122 | 9300 | 12/31/07 |
| - | 517110 | 32000 | 4/1/09 |
| - | 517110 | 32000 | 4/1/04 |
| 464A | 445110 | 1600 | 8/18/07 |
| 27 | 445110 | 1000 | 1/22/05 |
| 27 | 445110 | 1000 | 1/26/08 |
| 1500 | 445110 | 6000 | 6/26/10 |
| 1262 | 445110 | 7000 | 4/18/09 |
| 1500 | 445110 | 6000 | 6/24/06 |
| 23 | 445110 | 1350 | 4/30/03 |
| 2008 | 311615 | 1300 | 2/25/07 |
| - | 23712 | 3000 | 1/31/11 |
| - | 23712 | 3000 | 1/31/11 |
| - | 23712 | 3000 | 5/1/04 |
| 1600 | 517110 | 3542 | 5/21/17 |
| 1600 | 517110 | 3542 | 5/11/14 |
| 659 | 336111 | 3163 | *not listed* |
| 433,626,682, 1412,1491 47 | 22111 | 2100 | 12/7/08 |

| | | | |
|---|---|---|---|
| 433,626,682,141 | 22111 | 2100 | 12/1/05 |
| 1393 | 221119 | 1300 | 4/30/10 |
| 1393 | 221119 | 1300 | 4/30/02 |
| 111 | 221 | 2250 | 5/31/06 |
| 94 | 221 | 3700 | 4/30/11 |
| 94 | 221 | 3700 | 4/30/05 |
| 77 | 221 | 800 | 3/31/07 |
| 1,23 | 445110 | 2000 | 6/6/07 |
| Dist. 7 | 517110 | 31000 | 8/17/05 |
| Dist. 65 | 813319 | 2771 | 6/30/92 |
| 786 | 23811 | 1200 | 4/30/10 |
| 1362 | 334511 | 1500 | 5/2/08 |
| 933 | 336412 | 2300 | 2/25/11 |
| 933 | 336412 | 2300 | 2/25/05 |
| Dist 4 | 517110 | 27000 | 4/11/15 |
| 8 locals | 445110 | 14000 | 12/1/07 |
| 5, 101 & 648 | 445110 | 14000 | 10/8/11 |

| | | | |
|---|---|---|---|
| 400 | 445110 | 9700 | 3/31/12 |
| 7 | 445110 | 4500 | 10/19/13 |
| 7 | 445110 | 1000 | 10/19/13 |
| 7 | 445110 | 1000 | 6/13/09 |
| 1496 | 445110 | 1600 | 5/31/06 |
| 400 | 445110 | 9700 | 3/29/08 |
| 27 | 445110 | 1800 | 3/27/04 |
| 99 | 445110 | 2500 | 10/25/08 |
| 7 | 445110 | 4500 | 10/16/04 |
| 7 | 445110 | 1000 | 10/16/04 |
| 465 | 211 | 1500 | 8/31/15 |
| 465 | 221 | 1500 | 8/31/04 |
| 6 | 23821 | 1150 | 5/31/05 |
| 6 | 23821 | 2307 | 6/30/12 |
| 455 | 455110 | 1200 | 12/31/14 |
| 1853 | 336111 | 6900 | 12/31/03 |
| 18,531,810 | 336111 | 6900 | 12/31/03 |
| 1298 | 517110 | 5003 | 4/4/09 |
| Dist. 4, 4034, 4319,4107, 4340, 4250, 4603, 4900 | 517110 | 27000 | 4/4/09 |

| | | | |
|---|---|---|---|
| 1245 | 313222 | 1000 | 10/31/06 |
| 659 | 336111 | 3163 | 7/15/04 |
| 371 | 445110 | 2500 | 3/6/08 |
| 791 | 445110 | 7000 | 8/2/08 |
| 1360 | 445110 | 1050 | 4/30/05 |
| 464A | 445110 | 3950 | 8/18/07 |
| 1262 | 445110 | 17000 | 4/18/09 |
| 400 | 445110 | 1850 | 7/7/12 |
| 400 | 445110 | 3400 | 7/5/08 |
| 1500 | 445110 | 2000 | 9/23/10 |
| 1500 | 445110 | 2000 | 9/23/06 |
| 7 | 445110 | 2000 | 7/26/14 |
| 2110 | 813319 | 2771 | 4/30/11 |
| 47 | 221210 | 4250 | 12/31/08 |
| 47 | 221210 | 4250 | 12/31/08 |
| 47 | 221210 | 4250 | 12/31/05 |

| | | | |
|---|---|---|---|
| 47 | 221210 | 1468 | 12/31/08 |
| 357 | 23821 | 1250 | 5/31/12 |
| 1298 | 517110 | 6000 | 4/4/09 |
| 611 | 23821 | 1500 | 6/30/06 |
| 199 | 517110 | 950 | 7/1/05 |
| 789 | 445110 | 5000 | 3/5/05 |
| 12 | 922120 | 1100 | 10/24/09 |
| 12 | 922120 | 1100 | 10/24/09 |
| 2110 | 813319 | 1500 | 6/30/11 |
| 2110 | 813319 | 2771 | 9/30/10 |
| 371 | 445110 | 1875 | 2/17/07 |
| 1500 | 445110 | 1500 | 5/26/10 |
| 1500 | 445110 | 1500 | 6/24/06 |
| 464A | 445110 | 1050 | 8/18/07 |
| 464A | 445120 | 1000 | 11/8/08 |
| 1459 | 445110 | 2000 | 2/17/07 |
| 3,281,445 | 445110 | 14400 | 2/17/07 |

| | | | |
|---|---|---|---|
| 371 | 445110 | 3300 | 2/14/04 |
| 464A | 445110 | 1000 | 8/18/07 |
| 338 | 445110 | 1500 | 10/7/06 |
| 1262 | 445110 | 5500 | 4/18/09 |
| 342 | 445110 | 3400 | 10/25/07 |
| 328 | 445110 | 1000 | 2/17/07 |
| 919 | 445110 | 9250 | 2/17/07 |
| 3,281,445 | 445110 | 2900 | 2/17/07 |
| 27 | 445110 | 1875 | 3/27/04 |
| 56 | 445110 | 1050 | 11/1/08 |
| 27 | 445110 | 1875 | 8/4/12 |
| 227 | 311611 | 1100 | 6/25/06 |
| 22 | 311611 | 1800 | 2/28/10 |
| 2110 | 813319 | 2771 | 10/9/10 |
| 108 | 22112 | 950 | 3/31/07 |
| 2110 | 813319 | 2771 | 2/29/12 |
| 1,048,116,014,241,660 | 33431 | 1500 | 4/1/04 |
| 1 | 445110 | 6200 | 4/30/05 |
| 1 | 445110 | 1500 | 4/3/05 |
| 1 | 445110 | 1950 | 8/2/08 |

| | | | |
|---|---|---|---|
| 1 | 445110 | 1950 | 8/2/08 |
| 86782 | 333415 | 1450 | 6/16/06 |
| 173 | 311421 | 1700 | 4/14/06 |
| - | 517110 | 1000 | 5/24/09 |
| 227 | 311611 | 1000 | 10/4/06 |
| 400 | 311615 | 1000 | 11/3/07 |
| 1529 | 311615 | 1100 | 12/31/05 |
| 222 | 311611 | 2800 | 8/9/09 |
| 577 | 311611 | 2500 | 11/11/07 |
| 2110 | 813319 | 2771 | 8/31/10 |
| 705 | 492110 | 11000 | 7/31/08 |
| - | 492110 | 210000 | 7/31/08 |
| 1150 | 336411 | 3600 | 2/19/06 |
| 1400 | 517110 | 1900 | 8/2/03 |
| 1357 | 517110 | 1350 | 9/1/07 |
| 10 locals | 517110 | 11000 | 8/2/03 |
| | 517110 | 2750 | 8/2/03 |
| 827 | 517110 | 3750 | 8/2/03 |
| 2213 | 517110 | 35300 | 8/2/03 |

| | | | |
|---|---|---|---|
| DS 9 | 517110 | 10000 | 3/31/10 |
| DS 9 | 517110 | 10000 | 3/9/13 |
| - | 517110 | 10000 | 3/19/05 |
| 13101 | 517110 | 1000 | 8/2/08 |
| 13100 | 517110 | 1000 | 8/2/08 |
| 824 | 517110 | 5900 | 7/31/10 |
| 824 | 517110 | 5900 | 7/30/05 |
| 723 | 517110 | 1000 | 11/4/06 |
| 1451, 1635, 1637, 1994 | 517110 | 1400 | 10/23/04 |
| 1451, 1635, 1637 | 517110 | 1400 | 7/30/05 |
| 4 | 517110 | 3300 | 2/13/10 |
| - | 517110 | 3300 | 1/29/05 |
| 986 | 517110 | 1400 | 10/22/05 |
| 89 | 517110 | 2200 | 5/22/10 |
| 89 | 517110 | 2200 | 5/28/05 |
| District 1 | 517110 | 6000 | 8/2/08 |
| 1944 | 517110 | 1300 | 8/2/03 |
| 13000 | 517110 | 8000 | 8/2/08 |
| Local 6171 | 517110 | 3000 | 2/27/10 |

| | | | |
|---|---|---|---|
| Local 6171 | 517110 | 3000 | 8/15/04 |
| 2110 | 813319 | 2771 | 6/30/11 |
| 892 | 3363 | 1000 | 9/29/10 |
| 2069 | 336211 | 2500 | 3/16/11 |
| 848 | 336411 | 2700 | 9/29/13 |
| 848 | 336411 | 2700 | 10/3/10 |
| 848 | 336411 | 2700 | 9/26/04 |
| 104 | 238390 | 1000 | 7/31/12 |
| IL Conf | 23731 | 1000 | 4/30/06 |
| 338 | 445110 | 8600 | 10/7/06 |
| 342 | 445110 | 1600 | 10/22/03 |
| 96 | 221210 | 900 | 7/31/12 |
| 96 | 221210 | 900 | 6/1/04 |
| – | 517110 | 1200 | 8/6/04 |
| 808 | 335222 | 2400 | 2/19/12 |
| 808 | 335222 | 2400 | 2/19/09 |
| 45D & 186 | 312133 | 1000 | 3/31/07 |
| 2150 | 221 | 2500 | 8/15/07 |
| 1473 | 524114 | 1400 | 10/12/12 |
| 1444 | 524114 | 1400 | 10/10/08 |

| | | | |
|---|---|---|---|
| 965 | 221 | 1450 | 6/1/07 |
| JC 39 | 23731 | 1000 | 4/30/06 |

| # Pages | OLMS File # | Contract in Both Non-RTW and RTW States | Union Security Clause |
|---------|-------------|------------------------------------------|------------------------|
| 31 | 6725 | | |
| 29 | 6822 | | |
| 36 | 6896 | | |
| 404 | 5779 | Although national this does not cover any states with RTW laws | |
| 34 | 6367 | | |
| 46 | 6701 | | |
| 41 | 6771 | | |
| 58 | 6784 | 1 pg 5. | Can't find anything talking about RTW in security clause in Article 4.1 |
| 11 | 6361 | | |
| 2 | 9186 | | |
| 122 | 2453 | | |
| 51 | 9054 | | |
| 39 | 8411 | | |
| 57 | 8467 | | |
| 39 | 8411 | | |
| 57 | 8467 | | |
| 44 | 8398 | | |
| 44 | 8398 | | |
| 47 | 8971 | | |
| 19 | 8172 | | |
| 24 | 8176 | | |

| | | | |
|---|---|---|---|
| 35 | 8973 | | |
| 41 | 8973 | | |
| 35 | 8428 | | |
| 75 | 9211 | | |
| 71 | 6884 | | |
| 71 | 9306 | | |
| 59 | 9307 | | |
| 67 | 9308 | | |
| 68 | 9309 | | |
| 59 | 9310 | | |
| 83 | 4154 | | |
| 499 | 8336 | | |
| 46 | 7400 | 1 pg. 30 | Article 34.5 |
| 47 | 7400 | | |
| 47 | 7400 | 1 pg. 31 | Article 34.5 |
| 47 | 7400 | | |

| | | |
|---|---|---|
| 6 | 9185 | |
| 42 | 6783 | |
| 166 | 7904 | |
| 33 | 6310 | |
| 28 | 9191 | |
| **263** | **5732** | 1 pg. 7          Article 6.04 |
| 284 | 5732 | 1 no refrence found most likely only deals with no |
| 104 | 9108 | 1 pg . 9          Article 3, Section 3.03 |
| 149 | 5700 | 1 no refrence found |
| 54 | 9218 | |
| 324 | 8106 | pg. 12          Article 7 F  1 |
| 517 | 8106 | 1 link is broken |
| 80 | 8133 | |
| 101 | 4050 | |
| 245 | 1480 | |
| 406 | 5763 | 1 pg. 225          Article 25.05 |

| | |
|---|---|
| 54 | 8117 |
| 71 | 9136 |
| 73 | 8320 |
| 40 | 6500 |
| 39 | 6500 |
| 364 | 7425 |
| 354 | 7425 |
| 281 | 4057 |
| 294 | 4084 | 1 link is broken |
| 35 | 6301 |
| 217 | 4005 |
| 61 | 385 |
| 28 | 6870 |
| 26 | 6870 |
| 38 | 6869 |
| 47 | 400 |
| 65 | 4004 |
| 414 | 4006 |
| 17 | 8227 |
| 19 | 8227 |
| 27 | 8751 |
| 28 | 8750 |

| | | | |
|---|---|---|---|
| 88 | 9321 | | |
| 123 | 253 | | |
| 125 | 253 | | |
| 125 | 422 | | |
| 68 | 254 | | |
| 48 | 332 | | |
| 34 | 369 | | |
| 119 | 5801 | | |
| 337 | 3319 | | |
| 127 | 3348 | | |
| 288 | 3348 | pg. 8 This one is 1 iffy | Article 3.3: This contract uses language specifying which locals are required to pay. |
| 32 | 9217 | | |
| 147 | 5780 | | |
| 68 | 3689 | | |
| 82 | 3683 | | |
| 89 | 6016 | | |
| 536 | 6089 | | |
| 612 | 6089 | | |
| 58 | 6735 | | |

| | |
|---|---|
| 59 | 6082 |
| 32 | 202 |
| 68 | 7998 |
| 40 | 8100 |
| 2 | 9188 |
| 288 | 3293 |
| 135 | 5712 |
| 175 | 6055 |
| 62 | 7940 |
| 80 | 9314 |
| 75 | 9316 |
| 80 | 9315 |
| 52 | 6704 |
| 176 | 6703 |
| 52 | 6703 |
| 31 | 9072 |
| 80 | 9189 |

| | | | |
|---|---|---|---|
| 63 | 8483 | | |
| 293 | 6057 | | |
| 57 | 8485 | | |
| 75 | 8494 | | |
| 63 | 8181 | | |
| 60 | 8181 | | |
| 7 | 5753 | | |
| 46 | 8753 | | |
| 91 | 8039 | | |
| 60 | 8039 | | |
| 87 | 6585 | | |
| 56 | 9322 | | |
| 27 | 7310 | | |
| 17 | 7310 | | |
| 35 | 6378 | | |
| 35 | 6378 | | |
| 28 | 6378 | | |
| 770 | 4007 | 1 pg. 26 (pg 285) in p | Article 7.1 F |
| 515 | 4010 | 1 pg .13 | Section 14 a |

| | | | |
|---|---|---|---|
| 341 | 4046 | | |
| 344 | 4046 | | |
| 23 | 602 | | |
| 62 | 602 | | |
| 468 | 4015 | | |
| 84 | 9319 | | |
| 56 | 9318 | | |
| 538 | 3222 | | |
| 263 | 3222 | 1 pg. 58 | Article 13 Section 6 a) |
| 704 | 4211 | 1 pg.2 | Article 4 b |
| 51 | 417 | | |
| 27 | 8748 | | |
| 331 | 3217 | | |
| 37 | 9219 | | |
| 39 | 6860 | | |
| 54 | 6354 | | |
| 19 | 6354 | | |

| | | | |
|---|---|---|---|
| 70 | 9190 | | |
| 243 | 6012 | | |
| 63 | 6096 | | |
| 38 | 9220 | | |
| 30 | 8600 | | |
| 43 | 8600 | | |
| 48 | 8158 | | |
| 37 | 8781 | | |
| 100 | 3635 | | |
| 83 | 3634 | | |
| 142 | 8584 | 1 pg. 3 | Article 3 part 3 |

| | |
|---|---|
| 74 | 7994 |
| 89 | 8673 |
| 20 | 9090 |
| 28 | 8581 |
| 93 | 8225 |
| 236 | 6014 |
| 41 | 6386 |
| 50 | 6386 |
| 15 | 6864 |
| 92 | 6861 |
| 44 | 6814 |
| 50 | 9207 |
| 304 | 9207 |
| 223 | 9208 |
| 746 | 4019 |
| 30 | 7306 |
| 58 | 7302 |
| 186 | 4205 |
| 166 | 4215 |
| 51 | 6766 |
| 38 | 7730 |

| | | | |
|---|---|---|---|
| 28 | 6921 | | |
| 139 | 3617 | | |
| 76 | 9214 | | |
| 112 | 9215 | | |
| 142 | 6015 | | |
| 117 | 6017 | | |
| 114 | 9229 | | |
| 83 | 6015 | | |
| 99 | 6017 | | |
| 63 | 6704 | | |
| 51 | 6344 | | |
| 54 | 6345 | | |
| 81 | 6805 | | |
| 147 | 6876 | 1 pg. 27 | Article 4.3 |
| 148 | 6876 | 1 pg. 26 | Article 4.3 |
| 239 | 1902 | | |
| 42 | 9066 | | |
| 38 | 6858 | | |
| 69 | 5217 | | |

| | | | |
|---|---|---|---|
| 64 | 6352 | | |
| 70 | 6352 | | |
| 48 | 6878 | | |
| 39 | 6719 | | |
| 649 | 5 | | |
| 121 | 11 | | |
| 40 | 378 | | |
| 14 | 6362 | | |
| 197 | 5798 | | |
| 20 | 8233 | 1 pg. 4 | Article 5 |
| 89 | 6547 | | |
| 70 | 9062 | | |
| 39 | 8752 | | |
| 24 | 9192 | | |
| 118 | 1631 | | |
| 586 | 4051 | | |
| 187 | 4194 | | |
| 40 | 4409 | | |
| 265 | 3786 | | |

| | |
|---|---|
| 89 | 207 |
| 139 | 4183 |
| 135 | 4183 |
| 12 | 4183 |
| 31 | 8338 |
| 29 | 8338 |
| 51 | 423 |
| 51 | 8207 |
| 54 | 228 |
| 37 | 365 |
| 43 | 8992 |
| 47 | 8834 |
| 36 | 9193 |
| 42 | 6063 |
| 40 | 6331 |
| 30 | 6331 |
| 81 | 9234 |
| 88 | 8053 |
| 80 | 1033 |
| 83 | 9311 |
| 58 | 445 |
| 105 | 405 |
| 57 | 6740 |
| 33 | 6745 |

| | | | |
|---|---|---|---|
| 30 | 6745 | | |
| 86 | 5273 | | |
| 91 | 5274 | | |
| 101 | 217 | | |
| 68 | 8667 | | |
| 93 | 8055 | | |
| 81 | 8044 | | |
| 91 | 9330 | | |
| 177 | 8135 | | |
| 189 | 7929 | | |
| 92 | 7962 | | |
| 145 | 8027 | | |
| 192 | 8057 | | |
| 116 | 270 | 1 pg. 9 | Section 1.06 |
| 36 | 206 | | |
| 56 | 8314 | | |
| 34 | 9106 | | |
| 23 | 8071 | | |
| 25 | 8070 | | |

| | |
|---|---|
| 42 | 8586 |
| 212 | 6065 |
| 268 | 6043 |
| 71 | 8488 |
| 105 | 8594 |
| 37 | 8870 |
| 76 | 2529 |
| 89 | 1285 |
| 51 | 1285 |
| 56 | 1217 |
| 36 | 9260 |
| 12 | 6376 |
| 121 | 6872 |
| 112 | 6883 |
| 36 | 9312 |
| 128 | 9313 |
| 94 | 6872 |
| 109 | 6883 |

| | | | |
|---|---|---|---|
| 84 | 6883 | | |
| 45 | 6709 | | |
| 25 | 9019 | | |
| 155 | 2957 | | |
| 214 | 210 | | |
| 187 | 210 | | |
| 13 | 282 | | |
| 31 | 6925 | | |
| 75 | 6762 | | |
| 43 | 6749 | | |
| 44 | 6336 | | |
| 43 | 6336 | | |
| 90 | 6747 | | |
| 79 | 6748 | | |
| 29 | 6752 | | |
| 40 | 6888 | 1 pg. 17 | Article 5.3 |
| 60 | 6746 | | |
| 88 | 9299 | | |
| 72 | 6821 | | |
| 27 | 6821 | | |
| 32 | 6372 | | |

| | | | |
|---|---|---|---|
| 27 | 6364 | | |
| 80 | 6762 | | |
| 60 | 6780 | | |
| 34 | 6925 | | |
| 87 | 6871 | 1 pg. 3 | Article 4 part c |
| 36 | 6380 | 1 pg. 1 | Article 3 part a |
| 49 | 6751 | | |
| 37 | 6379 | | |
| 80 | 6843 | | |
| 48 | 6819 | | |
| 42 | 243 | 1 pg. 1 | Article 2 Section 1 |
| 132 | 9329 | | |
| 17 | 8703 | | |
| 22 | 3645 | | |

| | | | |
|---|---|---|---|
| 83 | 3645 | | |
| 92 | 10 | 1  pg. 5 | Article 4 Section 8 |
| 158 | 4412 | | |
| 68 | 9210 | | |
| 439 | 8102 | 1  pg. 138 | Article 23 Section 2 |
| 23 | 6317 | | |
| 161 | 4133 | 1  pg. 3 | Article 2 Section 4 part e. |
| 90 | 6513 | | |
| 42(total) | 8332 | | |
| 43 | 6541 | | |
| 44 | 215 | | |
| 60 | 6339 | | |
| 72 | 6820 | | |
| 72 | 6591 | | |
| 66 | 6894 | | |
| 61 | 6764 | | |

| | |
|---|---|
| 65 | 6763 |
| 4 | 9195 |
| 131 | 8050 |
| 109 | 8050 |
| 81 | 6360 |
| 86 | 7944 |
| 53 | 8479 |
| 43 | 8052 |
| 36 | 14 |
| 33 | 14 |
| 52 | 4617 |
| 63 | 6917 |
| 88 | 9317 |
| 16 | 4020 |
| 8 | 9196 |
| 74 | 8746 |
| 46 | 8754 |
| 76 | 8059 |
| 68 | 8059 |

| | |
|---|---|
| 27 | 8103 |
| 28 | 8103 |
| 33 | 8535 |
| 48 | 8806 |
| 37 | 8956 |
| 43 | 8533 |
| 55 | 8762 |
| 33 | 8535 |
| 23 | 8530 |
| 149 | 8690 |

| | |
|---|---|
| 44 | 8234 |
| 40 | 8105 |
| 42 | 8775 |
| 37 | 9172 |
| 74 | 8532 |
| 134 | 8129 |
| 35 | 8213 |
| 76 | 8113 |
| 65 | 8532 |
| 29 | 8111 |

| | |
|---|---|
| 69 | 8124 |
| 103 | 8129 |
| 50 | 8155 |
| 38 | 8330 |
| 43 | 8529 |
| 64 (Total) | 8763 |
| 25 | 8763 |
| 62 | 8778 |
| 30 | 8820 |
| 21 | 8974 |

| | |
|---|---|
| 61 | 8332 |
| 25 | 8228 |
| 49 | 8110 |
| 38 | 8230 |
| 30 | 8474 |
| 42 | 8141 |
| 44 | 8103 |
| 36 | 8085 |
| 23 | 7971 |

| | |
|---|---|
| 59 | 8702 |
| 28 | 7951 |
| 54 | 8941 |
| 71 | 8536 |
| 37 | 8213 |
| 41 | 8956 |
| 39 | 8956 |
| 56 | 8806 |
| 32 | 8531 |
| 68 | 8949 |

| | | | |
|---|---|---|---|
| 73 | 8113 | | |
| 40 | 8776 | | |
| 40 | 8191 | | |
| 51 | 5202 | 1 pg. 3 | Article 3 Section 1 d and e |
| 57 | 5201 | 1 pg. 5 | Article 3 Section 1 |
| 36 | 8535 | | |
| 69 | 8204 | | |
| 59 | 8204 | | |
| 210 | 9177 | | |
| 216 | 4197 | | |
| 4 | 9197 | | |
| 50 | 8755 | | |
| 4 | 8755 | | |

| | |
|---|---|
| 40 | 8347 |
| 86 | 8537 |
| 52 | 9198 |
| 24 | 6309 |
| 134 | 6070 |
| 75 | 6084 |
| 52 | 6325 |
| 51 | 4107 |
| 41 | 6730 |
| 44 | 8700 |
| 64 | 5032 |
| 38 | 8789 |
| 175 | 211 |
| 58 | 7308 |
| 73 | 8125 |
| 60 | 6571 |
| 147 | 6072 |

| | | | |
|---|---|---|---|
| 331 | 6071 | | |
| 285 | 5752 | | |
| 224 | 5752 | 1 pg. 40 | Section 3.0.8 |
| 21 | 6370 | | |
| 32 | 12 | | |
| 66 | 12 | | |
| 36 | 6895 | | |
| 44 | 6830 | | |
| 35 | 6895 | | |
| 109 | 6855 | | |
| 42 | 8119 | | |
| 149 | 9016 | 1 | |
| 28 | 9016 | 1 | |
| 39 | 9011 | 1 pg. 5 | Article 3 b |
| 132 | 9292 | | |
| 13 | 9292 | | |
| 32 | 9216 | | |
| 330 | 6013 | | |

| | | | |
|---|---|---|---|
| 214 | 6013 | | |
| 153 | 6028 | | |
| 262 | 6028 | | |
| 125 | 6075 | | |
| 433 | 6027 | | |
| 41 | 6027 | | |
| 123 | 6029 | | |
| 68 | 6355 | | |
| 273 | 5734 | 1 pg. 48 | Section 15.1 |
| 31 | 9199 | | |
| 45 | 6325 | | |
| 135 | 3651 | | |
| 408 | 4116 | | |
| 374 | 4116 | | |
| 68 | 9370 | | |
| 33 | 6755 | | |
| 24 | 6755 | | |

| | | | |
|---|---|---|---|
| 142 | 6758 | 1 pg. 28 | Article 4.3 |
| 144 | 6779 | | |
| 128 | 6886 | | |
| 98 | 6886 | | |
| 38 | 6359 | | |
| 132 | 6758 | 1 pg. 26 | Article 4.3 |
| 85 | 6875 | | |
| 63 | 6767 | | |
| 106 | 6779 | | |
| 124 | 6886 | | |
| 234 | 6077 | | |
| 173 | 6077 | | |
| 54 | 8538 | | |
| 90 | 9327 | | |
| 26 | 9288 | | |
| 22 | 4023 | | |
| 22 | 4023 | 1 pg. 2 | Preamble Section 4 |
| 282 | 9165 | 1 | No reference found. It looks |
| 297 | 5732 | 1 link is broken | |

| | | | |
|---|---|---|---|
| 2 | 861 | | |
| 226 | 9213 | | |
| 47 | 6341 | | |
| 47 | 6337 | | |
| 31 | 6365 | | |
| 38 | 6727 | | |
| 44 | 6882 | | |
| 41 | 6360 | | |
| 95 | 6893 | 1 pg. 24 | Article 3.2 |
| 39 | 6775 | | |
| 43 | 6775 | | |
| 56 | 9320 | | |
| 14 | 9200 | | |
| 136 | 6030 | | |
| 330 | 6030 | | |
| 327 | 6030 | | |

| | |
|---|---|
| 472 | 6094 |
| 42 | 8113 |
| 269 | 5764 |
| 31 | 8329 |
| 89 | 5805 |
| 59 | 6759 |
| 253 | 9184 |
| 235 | 9183 |
| 2 | 9202 |
| 1 | 9201 |
| 62 | 6706 |
| 40 | 6377 |
| 19 | 6377 |
| 20 | 6371 |
| 18 | 6382 |
| 55 | 6929 |
| 78 | 6760 |

| | |
|---|---|
| 61 | 6761 |
| 39 | 6385 |
| 31 | 6718 |
| 45 | 6844 |
| 67 | 6898 |
| 75 | 13 |
| 46 | 6928 |
| 77 | 6899 |
| 69 | 6726 |
| 22 | 6774 |
| 67 | 6726 |
| 77 | 445 |
| 101 | 8051 |
| 10 | 9203 |
| 92 | 6093 |
| 6 | 9204 |
| 163 | 3660 |
| 53 | 6712 |
| 56 | 6711 |
| 50 | 6713 |

| | | | |
|---|---|---|---|
| 50 | 6713 | | |
| 130 | 3400 | | |
| 26 | 402 | | |
| 42 | 9297 | | |
| 34 | 444 | | |
| 32 | 6892 | | |
| 47 | 420 | | |
| 136 | 384 | | |
| 21 | 8054 | | |
| 4 | 9205 | | |
| 136 | 5271 | | |
| 79 | 5255 | 1 pg. 3 | Article 3 Section 2 |
| 265 | 4093 | | |
| 161 | 5738 | | |
| 211 | 5798 | | |
| 276 | 5736 | | |
| 229 | 5741 | | |
| 292 | 5740 | | |
| 210 | 5744 | | |

| 239 | 5721 |
|-----|------|
| 243 | 5721 |
| 207 | 5721 |
| 359 | 6 |
| 234 | 7 |
| 232 | 5716 |
| 219 | 5716 |
| 338 | 5799 |
| 198 | 5715 |
| 221 | 5715 |
| 274 | 5302 |
| 225 | 5302 |
| 185 | 7423 |
| 247 | 5770 |
| 232 | 5770 |
| 269 | 5746 |
| 152 | 5705 |
| 323 | 5703 |
| 116 | 5719 |

| | | | |
|---|---|---|---|
| 273 | 5719 | | |
| 2 | 9506 | | |
| 63 | 9228 | | |
| 180 | 4115 | | |
| 180 | 22 | | |
| 136 | 22 | | |
| 83 | 22 | | |
| 21 | 9101 | | |
| 38 | 8988 | | |
| 35 | 6836 | | |
| 47 | 6381 | | |
| 56 | 6054 | | |
| 46 | 6054 | 1 pg. 2 | Article 2.3 |
| 172 | 5778 | 1 link is broken | |
| 116 | 3778 | | |
| 113 | 3778 | | |
| 136 | 323 | | |
| 153 | 6040 | | |
| 52 | 7427 | | |
| 41 | 7427 | | |

| | |
|---|---|
| 137 | 6080 |
| 24 | 8164 |

**Total Number of contracts:** **44**

Nothing herein contained shall ever be construed as requiring any Agent to execute such an authorization, or continue membership in the Union as a condition of employment, nor as obligating the Company to pay the Union any sum in excess of what may be owing and payable to the Agent at the time such monthly dues or initiation fees become payable.

Nothing herein contained shall ever be construed as requiring any Agent to execute such an authorization, or continue membership in the Union as a condition of employment, nor as obligating the Company to pay the Union any sum in excess of what may be owing and payable to the Agent at the time such monthly dues or initiation fees become payable.

This Article 6 -- Agency Shop shall not apply where the terms of employment set forth herin are prohibited by law.

n RTW midwestern states.

Section 3.03 Section 3.01 and 3.02 above shall apply in
all states allowed by law on the effective date of this contract.
If during the term of this Contract the Union shall
become duly authorized under the laws of another state to
enter into this type of union security agreement, the
effective date of this Section as to employees in that state
shall be thirty (30) calendar days after the Company
receives proper written evidence from the Union that it is
fully qualified to enter into such an agreement in that state.

(f) This Section shall only apply to those states where permitted by law

Sections 23.02 and 23.03 shall apply only in those States where the law permits the Union to enter into this type
of Union security agreement. If during the term of this contract the Union shall become duly authorized under
the laws of any other State to enter  into this type of Union security agreement, the effective date of this Article
as to employees in such State shall be the date upon which the Company receives proper written evidence from
the Union that it is fully qualified to enter into such an agreement in such State.

A "Check-Off Authorization" shall be irrevocable by an employee in the Union Locals 143, 751, 760, 974, 1413, 1989, and 2096 (1) for a period of one year from the date of delivery of such authorization to the Company or each successive period of one year or (2) until the termination of this Agreement, whichever occurs sooner, unless written notice is given by any such employee to the Company and the Union not more than twenty days and not less than ten days prior to the expiration of
(a) any such one year period or (b) this Agreement, whichever occurs sooner.

(f) This Section shall only apply to those states where permitted by law

(a)--Notwithstanding the other provisions of this Agreement an employee shall not be required to become a member of or continue membership in the Union, or to pay initiation fees or membership dues to it, except as otherwise provided in Subsection (b), as a condition of employment, if employed in any state that prohibits or otherwise
makes unlawful membership in a labor organization as a condition of employment.

Certain provisions of this Article XIII are in conflict with Iowa laws. These provisions will not be placed into effect until it is legally possible to do so under State and Federal laws

This possibtilty shall include a determinatton by responstble State authority that an agency shop is legal under Iowa law. However. The Company will continue as it is now doing to deduct Union dues and initiation fees for

Anything herein' to the contrary notwithstanding, an employee shall not be required to become a member of, or continue membership in, the Union, as a condition of employment, if employed in any state which prohibits, or otherwise makes unlawful, membership in a labor organization as a condition of employment.

applicatable law.

The application of Paragraph 4.1 above, is deferred in any jurisdiction where the Union Shop is not permitted by law, except for the purpose of representation, unless and until such law is declared unconstitutional or is repealed or otherwise becomes inoperative as to the operations of the Employer.

The application of Paragraph 4.1 above, is deferred in any jurisdiction where the Union Shop is not permitted by law, except for the purpose of representation, unless and until such law is declared unconstitutional or is repealed or otherwise becomes inoperative as to the operations of the Employer.

This Article shall be inoperative in any state in which it is contrary to state or federal law

It shall be a condition of employment that all employees of the company covered by this Agreement, except where prohibited by applicable law, who are members of the Local Union at that plant on the effective date of this Agreement shall remian members;  and those are not members on the day of execution of this Agreement shall, on completion of thier trail period, as defined in the Supplmental Agreements, become and remain

The following Shop Condition shall be effective if and when legal under State or Federal law: It shall be a condition of employment that all employees of the Employer covered by this Agreement who are members of the Union in good standing on the effective date of this Agreement shall remain members in good standing and those who are not members on the effective date of this Agreement shall, on the thirty-first (31st) day following the date of this Agreement become and remain members in good standing in the Union. It shall be a condition of employment that all employees covered by this Agreement hired on or after its effective date shall, on the thirty-

C. The parties recongize that Tennesse and Alabama laws prohibit a Union Shop agreement. However if during the life of the agreement, Federal or State statutes are changed either by a court of competent jurisdiction or an act of the respective legislatures, then the provisions of Article 4(B) will become effective where so permitted.

The Union security provision specified in (B) below is acknowledged by the Employer and the Union as presently inoperative because it is contary to the statutes of the States of Tennesse, Mississippi and Arkansas. However, should any Federal or State legislation hereafter legalize the operation of said Union secuirty provision, the Employer and the Union agree that said provision shall be put into full force and effect as part of this Agreement, beginning upon the earliest date permitted by such enabling legislation. Shop conditions are presently operative

In states where it is legal, all present employees shall remain members of the Union in good standing as a condition of employment. All present employees who are not members of the Union and all employees who are hired hereafter in the sates where it is legal shall become and remain members in good standing as a condition of employment on and after the thirty-first (31st) day following the effective date of this sections, whichever is the later.

All provisions of this Agreement requiring Union membership as a condition of employment shall be enforcable with respect to any employees covered thereby to the extent permitted by the applicable laws of the Federal and State Goverments.

The provisions of this article shall not be effective if inconsistent with the law of the applicable State.

An employee shall not be required to become a member of or continue membership in the Union as a condition of employment, if employed in any state which prohibits, or otherwise makes unlawful, membership in a labor organization as a condition of employment.

(d) No provision of this Article shall apply in any state to the extent that it may be prohibited by state law. If under applicable state law additional requirements must be met before any such provisions may become effective, such additional requirments shall be first met. e) If an agency shop clause is permissible in any state where the provisions of this Article relating to the Union Shop cannot apply, the following Agency Clause shall prevail:

(d) No provision of this Article shall apply in any state to the extent that it may be prohibited by state law. If under applicable state law additional requirements must be met before any such provisions may become effective, such additional requirements shall be first met.  (e) If any agency shop clause is permissible in any state where the provisions of this Article relating to the Union
Shop cannot apply, the following Agency Clause shall prevail:

The following Section applies only to employees in Nevada. Authorizations for dues deductions executed pursuant to Article 3.05A after August 6, 1989 shall specify that dues deductions may be revoked only within the fourteen (14) day period Immediately prior to each anniversary of the current Collective Bargaining Agreement or during the fourteen (14) calendar days prior to the termination date of the Collective bargaining Agreement.

This contract lists different wages and working rules for each state individually in great detail therefore there seem

This contract lists different wages and working rules for each state individually in great detail therefore there seem All employees covered by this Agreement, as a condition of continued employment, shall, commencing on the 8th day following the beginning of such employment or the effective date of this Agreement, whichever is later, acquire and, for the duration of this Agreement, maintain membership in the Union. This provision shall not apply in any state where such a requirement for continued employment is prohibited by law; provided, however, that where an Agency Shop is lawful in any such state, conformity therewith shall be a condition of employment on the 8th day following the beginning of such employment or the effective date of the Agreement, whichever is the

Except as otherwise provided, each employee who is a member of the Union or who is obligated to tender to the Union amounts equal to periodic dues on the effective date of this Agreement, or who later becomes a member, and all employees entering into the bargaining unit on or after the effective date of this Agreement, shall as a condition of employment, pay or tender to the Union amounts equal to the periodic dues applicable to members, for the period from such effective date or, in the case of employees entering tnto the bargaining unit after the effective date, on or after the thirtieth (30th) day after such entrance, whichever of these dales is later, until the termination of this Agreement. For the purpose of this Article, "employee" shall mean any person entering into

The application of Paragraph 4.1 above, is deferred in any jurisdiction where the Union Shop is not permitted by law, except for the purpose of representation, unless and until such law is declared unconstitutional or is repealed or otherwise becomes inoperative as to the operations of the Employer.

The application of Paragraph 4.1 above, is deferred in any jurisdiction where the Union Shop is not permitted by law, except for the purpose of representation, unless and until such law is declared unconstitutional or is repealed or otherwise becomes inoperative as to the operations of the Employer.

To the extent permitted by law, within ten (10) days after the thirtieth day following hire by Saturn, all bargaining units shall become and shall remain members fo the Union to the extent of paying an initiation.

like SBC EAST may have only operated in non-RTW states.

The application of Section 3.1 above is deferred in any jurisdiction where the Union Shop is not permitted by law, except for the purpose of representation, unless and until such law is declared unconstitutional or is repealed or otherwise becomes inoperative as to the operations of the Employer.

(b) No provision of Section 2(a) of this Article shall apply to the extent that it may be prohibited by state law. In those states where subsection (a) above may not be validly applied, the Employer agrees to recommend to all new employees that they become members of the Union and maintain such membership during the life of this Agreement.

The foregoing provisions of Sections 1 and 2 of this Article shall be deemed to be of no force and effect to the extent to which the making of enforcment of such provisions is contrary to the laws of the Commonwealth of Virginia, as to employees who perform work in the Commonwealth of Virginia.





s to be no overarching union opt out language.

s to be no overarching union opt out language.